Fill in this information to identify the case:

Debtor name **JHD Holdings, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) 19-26915-beh

☑ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule* __B__ AS TO NOS. 21, 47, and 65
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ Other document that requires a declaration **Amended Statement of Financial Affairs** AS TO NOS. 4 AND 30

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __October 2, 2019__          X **/s/ Eric Pomeroy**
                                            Signature of individual signing on behalf of debtor

                                            **Eric Pomeroy**
                                            Printed name

                                            **CEO**
                                            Position or relationship to debtor

Official Form 202                          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

# AMENDED SCHEDULE B

## No 21:  PARTS AND ACCESSORIES

Inventory Management

Inventory Valuation - By Category

Current Inventory Value

| Category | | On Hand | Neg On Hand | SO/Layaways | Inventory Total | ---- Committed Items ---- | | All Items Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sales | Service | |
| 01 | 201 - ENGINE, TRANS & PRIM | $8,405.27 | $0.00 | $2,648.00 | $11,053.27 | $0.00 | $2,031.61 | $13,084.88 |
| 02 | 201 - CHASSIS & COMPONEN | $1,635.65 | $0.00 | $139.72 | $1,775.37 | $0.00 | $0.00 | $1,775.37 |
| 03 | 202 - OIL AND LUBE | $3,255.51 | $0.00 | $0.00 | $3,255.51 | $0.00 | $239.38 | $3,494.89 |
| 04 | 240 - DECORATIVE TRIM | $7,873.75 | $0.00 | $215.77 | $8,089.52 | $0.00 | $211.83 | $8,301.35 |
| 06 | 297 - SERVICE LITERATURE | $330.00 | $0.00 | $0.00 | $330.00 | $0.00 | $0.00 | $330.00 |
| 07 | 297 - WARRANTY DEALER AI | $11.55 | $0.00 | $0.00 | $11.55 | $0.00 | $0.00 | $11.55 |
| 21 | 201 - BEARINGS, SEALS & HI | $8,855.71 | $0.00 | $83.28 | $8,938.99 | $0.00 | $176.61 | $9,115.60 |
| 26 | 297 - PARTS CATALOG SALE | $29.00 | $0.00 | $0.00 | $29.00 | $0.00 | $0.00 | $29.00 |
| 27 | 297 - REG - DCI FIXTURES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | 240 - HAND CONTROLS & MII | $4,989.18 | $0.00 | $194.09 | $5,183.27 | $0.00 | $184.82 | $5,368.09 |
| 39 | 240 - LIGHTING | $10,293.40 | ($18.34) | $227.43 | $10,502.49 | $0.00 | $34.86 | $10,537.35 |
| 40 | 240 - FOOT CONTROLS | $9,154.67 | $0.00 | $0.00 | $9,154.67 | $0.00 | $484.67 | $9,639.34 |
| 43 | 240 - WHEEL, SPROCKETS / | $2,261.89 | $0.00 | $0.00 | $2,261.89 | $0.00 | $0.00 | $2,261.89 |
| 44 | 240 - WINDSHIELDS & AIR DE | $2,931.47 | $0.00 | $133.23 | $3,064.70 | $0.00 | $240.46 | $3,305.16 |
| 45 | 240 - SECURITY & STORAGE | $3,024.31 | $0.00 | $133.50 | $3,157.81 | $0.00 | $0.00 | $3,157.81 |
| 50 | 240 - MAINTENANCE & TOOL | $6,009.74 | $0.00 | $0.00 | $6,009.74 | $0.00 | $231.70 | $6,241.44 |
| 56 | 240 - HANDLEBARS, CABLES | $928.81 | $0.00 | $236.36 | $1,165.17 | $0.00 | $29.95 | $1,195.12 |
| 57 | 240 - SEATS | $5,057.17 | $0.00 | $583.71 | $5,640.88 | $0.00 | $162.47 | $5,803.35 |
| 58 | 201 - BRAKING & SUSPENSIC | $5,428.52 | $0.00 | $464.88 | $5,893.40 | $0.00 | $42.81 | $5,936.21 |
| 59 | 240 - PAINT & BODY WORK | $8,777.42 | $0.00 | $1,639.30 | $10,416.72 | $0.00 | $190.46 | $10,607.18 |
| 61 | 240 - AUDIO & INSTRUMENT/ | $6,649.43 | $0.00 | $1,012.31 | $7,661.74 | $0.00 | $253.22 | $7,914.96 |
| 65 | 240 - ELECTRICAL | $5,333.82 | $0.00 | $359.66 | $5,693.48 | $0.00 | $111.06 | $5,804.54 |
| 73 | 240 - BACKRESTS & RACKS | $5,272.93 | $0.00 | $689.24 | $5,962.17 | $0.00 | $129.97 | $6,092.14 |
| 75 | 240 - BAGS, LUGGAGE & TR/ | $2,918.00 | $0.00 | $892.54 | $3,810.54 | $0.00 | $0.00 | $3,810.54 |
| 80 | 203 - TIRES | $9,159.69 | $0.00 | $373.70 | $9,533.39 | $0.00 | $480.94 | $10,014.33 |
| 85 | 240 - INTAKE, EXHAUST & FL | $10,578.37 | $0.00 | $939.81 | $11,518.18 | $0.00 | $266.07 | $11,784.25 |
| 99 | 201 - BUELL P & A | $121.71 | $0.00 | $0.00 | $121.71 | $0.00 | $0.00 | $121.71 |
| AA | NON-LIC. MC | $25,188.14 | $0.00 | $0.00 | $25,188.14 | $0.00 | $0.00 | $25,188.14 |
| AC | AFTERMARKET ACC | $29,192.72 | ($20.00) | $2,439.59 | $31,612.31 | $0.00 | $282.79 | $31,895.10 |
| DM | DENIM | $947.00 | $0.00 | $23.50 | $970.50 | $0.00 | $0.00 | $970.50 |
| FT | FOOTWEAR | $20,614.33 | $0.00 | $94.50 | $20,708.83 | $0.00 | $0.00 | $20,708.83 |
| HA | DEALER ITEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HC | HD COLLECTIBLES | $203.50 | $0.00 | $0.00 | $203.50 | $0.00 | $0.00 | $203.50 |
| HE | HD EAGLE IRON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HH | HELMETS | $6,821.15 | $0.00 | $0.00 | $6,821.15 | $0.00 | $0.00 | $6,821.15 |
| HP | REPLACEMNT PART | $13.47 | $0.00 | $0.00 | $13.47 | $0.00 | $0.00 | $13.47 |
| HR | HD RIDER ACCESS | $36,533.83 | ($5.50) | $538.00 | $37,066.33 | $0.00 | $0.00 | $37,066.33 |
| LA | LABOR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LE | LEATHER GOODS | $23,681.00 | $0.00 | $318.00 | $23,999.00 | $0.00 | $0.00 | $23,999.00 |
| LP | LICENSED PROD. | $22,729.41 | ($25.00) | $0.00 | $22,704.41 | $0.00 | $0.00 | $22,704.41 |
| MK | MARKETING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MP | MVP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MS | MOTORCYCLE TOW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NI | NON-INVENTORY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PP | PROMOTIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RE | RIDING ACADEMY COURSE I | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST | STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TS | T-SHIRTS | $17,169.36 | ($83.00) | $0.00 | $17,086.36 | $0.00 | $0.00 | $17,086.36 |
| | Grand Total: | $312,380.88 | ($151.84) | $14,380.12 | $326,609.16 | $0.00 | $5,785.68 | $332,394.84 |

# AMENDED SCHEDULE B

# No 47:  UPDATED FIXED ASSETS

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| *Custom Field 1 = FURNITURE & FIXTURES* | | | | | | | | | | | | | | |
| 000063 | SHELVING - CB&K | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 3,093.00 | P | SLMM | 10 00 | 0.00 | 3,093.00 | 12/31/18 | 1,134.10 | 309.30 | 309.30 | 1,443.40 | |
| 000064 | PICNIC TABLES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 140.00 | P | SLMM | 10 00 | 0.00 | 140.00 | 12/31/18 | 51.33 | 14.00 | 14.00 | 65.33 | |
| 000065 | SCALE & CART | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 223.00 | P | SLMM | 10 00 | 0.00 | 223.00 | 12/31/18 | 81.77 | 22.30 | 22.30 | 104.07 | |
| 000066 | CASH WRAP COUNTER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 924.00 | P | SLMM | 10 00 | 0.00 | 924.00 | 12/31/18 | 338.80 | 92.40 | 92.40 | 431.20 | |
| 000067 | REFRIGERATOR | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 197.00 | P | SLMM | 10 00 | 0.00 | 197.00 | 12/31/18 | 72.23 | 19.70 | 19.70 | 91.93 | |
| 000068 | COUNTER -SALES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,188.00 | P | SLMM | 10 00 | 0.00 | 1,188.00 | 12/31/18 | 435.60 | 118.80 | 118.80 | 554.40 | |
| 000069 | FURNITURE (SERVICE) | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 798.00 | P | SLMM | 10 00 | 0.00 | 798.00 | 12/31/18 | 292.60 | 79.80 | 79.80 | 372.40 | |
| 000070 | LADDER (INV. AREA) | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 148.00 | P | SLMM | 10 00 | 0.00 | 148.00 | 12/31/18 | 54.27 | 14.80 | 14.80 | 69.07 | |
| 000071 | STORAGE UNITS (INV.) | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 7,312.00 | P | SLMM | 10 00 | 0.00 | 7,312.00 | 12/31/18 | 2,681.07 | 731.20 | 731.20 | 3,412.27 | |
| 000072 | CABINETS IN PARTS AREA | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 484.00 | P | SLMM | 10 00 | 0.00 | 484.00 | 12/31/18 | 177.47 | 48.40 | 48.40 | 225.87 | |
| 000073 | FIXTURES IN SERVICE | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,252.00 | P | SLMM | 10 00 | 0.00 | 1,252.00 | 12/31/18 | 459.07 | 125.20 | 125.20 | 584.27 | |
| 000074 | VENDING MACHINES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 3,609.00 | P | SLMM | 10 00 | 0.00 | 3,609.00 | 12/31/18 | 1,323.30 | 360.90 | 360.90 | 1,684.20 | |
| 000075 | DISPLAY FIXTURES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,069.00 | P | SLMM | 10 00 | 0.00 | 1,069.00 | 12/31/18 | 391.97 | 106.90 | 106.90 | 498.87 | |
| 000076 | DISPLAY ITEMS ON FINXUTES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 547.00 | P | SLMM | 10 00 | 0.00 | 547.00 | 12/31/18 | 200.57 | 54.70 | 54.70 | 255.27 | |
| 000077 | STOVE - ELECTRIC | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 187.00 | P | SLMM | 10 00 | 0.00 | 187.00 | 12/31/18 | 68.57 | 18.70 | 18.70 | 67.27 | |
| 000078 | BIKE STANDS (4) | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 713.00 | P | SLMM | 10 00 | 0.00 | 713.00 | 12/31/18 | 261.43 | 71.30 | 71.30 | 332.73 | |
| 000079 | REFRIGERATOR | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 140.00 | P | SLMM | 10 00 | 0.00 | 140.00 | 12/31/18 | 51.33 | 14.00 | 14.00 | 65.33 | |
| 000080 | B&S OUTDOOR SIGN | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 962.00 | P | SLMM | 10 00 | 0.00 | 962.00 | 12/31/18 | 352.73 | 96.20 | 96.20 | 448.93 | |
| 000081 | PANELS- F&I OFFICE | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,334.00 | P | SLMM | 10 00 | 0.00 | 1,334.00 | 12/31/18 | 489.13 | 133.40 | 133.40 | 622.53 | |
| 000082 | HDTV'S (3) SHOWROOM | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 675.00 | P | SLMM | 10 00 | 0.00 | 675.00 | 12/31/18 | 247.50 | 67.50 | 67.50 | 315.00 | |
| 000083 | MOTORCLOTHES RACKS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 360.00 | P | SLMM | 10 00 | 0.00 | 360.00 | 12/31/18 | 132.00 | 36.00 | 36.00 | 168.00 | |
| 000084 | MC DISPLAY RACKS (2) | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,868.00 | P | SLMM | 10 00 | 0.00 | 1,868.00 | 12/31/18 | 684.93 | 186.80 | 186.80 | 871.73 | |
| 000085 | MANNEQUINS(DOG, DUKE, NA | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 694.00 | P | SLMM | 10 00 | 0.00 | 694.00 | 12/31/18 | 254.47 | 69.40 | 69.40 | 323.87 | |
| 000086 | MOTORCLOTHES RACK | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 408.00 | P | SLMM | 10 00 | 0.00 | 408.00 | 12/31/18 | 149.60 | 40.80 | 40.80 | 190.40 | |
| 000087 | MC DISPLAY RACKS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 637.00 | P | SLMM | 10 00 | 0.00 | 637.00 | 12/31/18 | 233.57 | 63.70 | 63.70 | 297.27 | |
| 000088 | PARTS RACKS | | | | | | | | | | | | | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 5 of 44

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Location = JANESVILLE**

*Custom Field 1 = FURNITURE & FIXTURES*

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000089 | 000 | 05/14/15 | 700.00 | P | SLMM | 10 00 | 0.00 | 700.00 | 12/31/18 | 256.67 | 70.00 | 70.00 | 326.67 | |
| | SHELVING-PARTS DEPT. | | | | | | | | | | | | | |
| 000090 | 000 | 05/14/15 | 407.00 | P | SLMM | 10 00 | 0.00 | 407.00 | 12/31/18 | 149.23 | 40.70 | 40.70 | 189.93 | |
| | BIRD-X DEVICE IN PAVILLION | | | | | | | | | | | | | |
| 000091 | 000 | 05/14/15 | 352.00 | P | SLMM | 10 00 | 0.00 | 362.00 | 12/31/18 | 132.73 | 36.20 | 36.20 | 168.93 | |
| | FIRE EXTINGISHERS-PAVILLION | | | | | | | | | | | | | |
| 000092 | 000 | 05/14/15 | 205.00 | P | SLMM | 10 00 | 0.00 | 205.00 | 12/31/18 | 75.17 | 20.50 | 20.50 | 95.67 | |
| | SHELVING-LAB SAFETY-PAVILLION | | | | | | | | | | | | | |
| 000093 | 000 | 05/14/15 | 272.00 | P | SLMM | 10 00 | 0.00 | 272.00 | 12/31/18 | 99.73 | 27.20 | 27.20 | 126.93 | |
| | AUDIO SYSTEM-PAVILLION | | | | | | | | | | | | | |
| 000094 | 000 | 05/14/15 | 1,675.00 | P | SLMM | 10 00 | 0.00 | 1,675.00 | 12/31/18 | 614.17 | 167.50 | 167.50 | 781.67 | |
| | ALARM SYSTEM PAVILLION | | | | | | | | | | | | | |
| 000095 | 000 | 05/14/15 | 165.00 | P | SLMM | 10 00 | 0.00 | 165.00 | 12/31/18 | 60.50 | 16.50 | 16.50 | 77.00 | |
| | ALARM IN PAVILLION CLASSROOM | | | | | | | | | | | | | |
| 000096 | 000 | 05/14/15 | 294.00 | P | SLMM | 10 00 | 0.00 | 294.00 | 12/31/18 | 107.80 | 29.40 | 29.40 | 137.20 | |
| | FOLDING CHAIRS | | | | | | | | | | | | | |
| 000097 | 000 | 05/14/15 | 906.00 | P | SLMM | 10 00 | 0.00 | 906.00 | 12/31/18 | 332.20 | 90.60 | 90.60 | 422.80 | |
| | HISTORY SIGNS IN PAVILLION | | | | | | | | | | | | | |
| 000098 | 000 | 05/14/15 | 442.00 | P | SLMM | 10 00 | 0.00 | 442.00 | 12/31/18 | 162.07 | 44.20 | 44.20 | 206.27 | |
| | FIT SHIP DISPLAY | | | | | | | | | | | | | |
| 000099 | 000 | 05/14/15 | 1,849.00 | P | SLMM | 10 00 | 0.00 | 1,849.00 | 12/31/18 | 677.97 | 184.90 | 184.90 | 862.87 | |
| | REUSEABLE SECURITY TAGS | | | | | | | | | | | | | |
| 000100 | 000 | 05/14/15 | 83.00 | P | SLMM | 10 00 | 0.00 | 83.00 | 12/31/18 | 30.43 | 8.30 | 8.30 | 38.73 | |
| | ROAD TECH ZUMO FIXTURE DISPLAY | | | | | | | | | | | | | |
| 000101 | 000 | 05/14/15 | 151.00 | P | SLMM | 10 00 | 0.00 | 151.00 | 12/31/18 | 55.37 | 15.10 | 15.10 | 70.47 | |
| | EPSON EX51 PROJECTOR | | | | | | | | | | | | | |
| 000102 | 000 | 05/14/15 | 236.00 | P | SLMM | 10 00 | 0.00 | 236.00 | 12/31/18 | 86.53 | 23.60 | 23.60 | 110.13 | |
| | NEW TRACK LIGHTING FOR PARTS & MC | | | | | | | | | | | | | |
| 000103 | 000 | 05/14/15 | 2,997.00 | P | SLMM | 10 00 | 0.00 | 2,997.00 | 12/31/18 | 1,098.90 | 299.70 | 299.70 | 1,398.60 | |
| | NEW WALL FIXTURES | | | | | | | | | | | | | |
| 000104 | 000 | 05/14/15 | 13,791.00 | P | SLMM | 10 00 | 0.00 | 13,791.00 | 12/31/18 | 5,056.70 | 1,379.10 | 1,379.10 | 6,435.80 | |
| | NEW WALL FIXTURES-JP METAL | | | | | | | | | | | | | |
| 000105 | 000 | 05/14/15 | 5,548.00 | P | SLMM | 10 00 | 0.00 | 5,548.00 | 12/31/18 | 2,034.27 | 554.80 | 554.80 | 2,589.07 | |
| | 3 TV'S FOR RE, SERV., FLOOR | | | | | | | | | | | | | |
| 000106 | 000 | 05/14/15 | 294.00 | P | SLMM | 10 00 | 0.00 | 294.00 | 12/31/18 | 107.80 | 29.40 | 29.40 | 137.20 | |
| | SERVICE TV -HARDWARE | | | | | | | | | | | | | |
| 000107 | 000 | 05/14/15 | 985.00 | P | SLMM | 10 00 | 0.00 | 985.00 | 12/31/18 | 361.17 | 98.50 | 98.50 | 459.67 | |
| | PLATFORM FOR JUMP START FOR TRAILER | | | | | | | | | | | | | |
| 000108 | 000 | 05/14/15 | 401.00 | P | SLMM | 10 00 | 0.00 | 401.00 | 12/31/18 | 147.03 | 40.10 | 40.10 | 187.13 | |
| | PEOPLE COUNTING SYSTEM | | | | | | | | | | | | | |
| 000109 | 000 | 05/14/15 | 1,495.00 | P | SLMM | 10 00 | 0.00 | 1,495.00 | 12/31/18 | 548.17 | 149.50 | 149.50 | 697.67 | |
| | COMPUTER FOR DYNO-INSPIRON 560 | | | | | | | | | | | | | |
| 000110 | 000 | 05/14/15 | 184.00 | P | SLMM | 05 00 | 0.00 | 184.00 | 12/31/18 | 134.93 | 36.80 | 36.80 | 171.73 | |
| | 20 ROUND TABLES | | | | | | | | | | | | | |
| 000111 | 000 | 05/14/15 | 1,148.00 | P | SLMM | 10 00 | 0.00 | 1,148.00 | 12/31/18 | 420.93 | 114.80 | 114.80 | 535.73 | |
| | 2 TABLE STACKERS | | | | | | | | | | | | | |
| 000112 | 000 | 05/14/15 | 167.00 | P | SLMM | 10 00 | 0.00 | 167.00 | 12/31/18 | 61.23 | 16.70 | 16.70 | 77.93 | |
| | FIXTURES-JP METAL-PARTS DEPT. | | | | | | | | | | | | | |
| 000113 | 000 | 05/14/15 | 713.00 | P | SLMM | 10 00 | 0.00 | 713.00 | 12/31/18 | 261.43 | 71.30 | 71.30 | 332.73 | |
| | FIXTURES-JP METAL-MC DEPT. | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 696.00 | P | SLMM | 10 00 | 0.00 | 696.00 | 12/31/18 | 255.20 | 69.60 | 69.60 | 324.80 | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 6 of 44

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| *Custom Field 1 = FURNITURE & FIXTURES* | | | | | | | | | | | | | | |
| 000114 | FIXTURES-JP METAL-SERV. DEPT. | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,002.00 | P | SLMM | 10 00 | 0.00 | 1,002.00 | 12/31/18 | 367.40 | 100.20 | 100.20 | 467.60 | |
| 000115 | NEW LIGHTING FIXTURES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 361.00 | P | SLMM | 10 00 | 0.00 | 361.00 | 12/31/18 | 132.37 | 36.10 | 36.10 | 168.47 | |
| 000116 | HD BRIDAL SET DISPLAY | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 195.00 | P | SLMM | 10 00 | 0.00 | 195.00 | 12/31/18 | 71.50 | 19.50 | 19.50 | 91.00 | |
| 000117 | BOOM AUDIO SPEAKER-DISPLAY | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 446.00 | P | SLMM | 10 00 | 0.00 | 446.00 | 12/31/18 | 163.53 | 44.60 | 44.60 | 208.13 | |
| 000118 | JOSTENS RING DISPLAY | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 313.00 | P | SLMM | 10 00 | 0.00 | 313.00 | 12/31/18 | 114.77 | 31.30 | 31.30 | 146.07 | |
| 000119 | SANYO 58IN TV-RA | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 303.00 | P | SLMM | 10 00 | 0.00 | 303.00 | 12/31/18 | 111.10 | 30.30 | 30.30 | 141.40 | |
| 000295 | TV'S & SET UP BY BIKE WALL | | | | | | | | | | | | | |
| | 000 | 06/29/15 | 8,553.94 | P | SLMM | 10 00 | 0.00 | 8,553.94 | 12/31/18 | 2,993.87 | 855.39 | 855.39 | 3,849.26 | |
| 000299 | 3 JD WOOD BAR STOOLS | | | | | | | | | | | | | |
| | 000 | 07/20/15 | 493.74 | P | SLMM | 10 00 | 0.00 | 493.74 | 12/31/18 | 168.68 | 49.37 | 49.37 | 218.05 | |
| 000300 | 3 JD WOOD PUB TABLES | | | | | | | | | | | | | |
| | 000 | 07/20/15 | 1,060.28 | P | SLMM | 10 00 | 0.00 | 1,060.28 | 12/31/18 | 362.27 | 106.03 | 106.03 | 468.30 | |
| 000312 | TABLES, CHAIRS(4), SWIVL CHAIRS(2) | | | | | | | | | | | | | |
| | 000 | 08/06/15 | 1,106.69 | P | SLMM | 10 00 | 0.00 | 1,106.69 | 12/31/18 | 378.12 | 110.67 | 110.67 | 488.79 | |
| 000313 | PAINTING "JESSI" | | | | | | | | | | | | | |
| | 000 | 08/31/15 | 1,343.00 | P | SLMM | 10 00 | 0.00 | 1,343.00 | 12/31/18 | 447.67 | 134.30 | 134.30 | 581.97 | |
| 000314 | PAINTING "NEED FOR SPEED" | | | | | | | | | | | | | |
| | 000 | 08/31/15 | 1,343.00 | P | SLMM | 10 00 | 0.00 | 1,343.00 | 12/31/18 | 447.67 | 134.30 | 134.30 | 581.97 | |
| 000315 | PAINTING "DAYTONA DUEL" | | | | | | | | | | | | | |
| | 000 | 08/31/15 | 1,343.00 | P | SLMM | 10 00 | 0.00 | 1,343.00 | 12/31/18 | 447.67 | 134.30 | 134.30 | 581.97 | |
| 000316 | PAINTING "ASCENT" | | | | | | | | | | | | | |
| | 000 | 08/31/15 | 962.00 | P | SLMM | 10 00 | 0.00 | 962.00 | 12/31/18 | 320.67 | 96.20 | 96.20 | 416.87 | |
| 000319 | NEW LAMP LINEAR FIXTURES & OPEN STRIPS | | | | | | | | | | | | | |
| | 000 | 10/05/15 | 4,238.08 | P | SLMM | 10 00 | 0.00 | 4,238.08 | 12/31/18 | 1,377.38 | 423.81 | 423.81 | 1,801.19 | |
| 000326 | 3 APOLL CHAIRS (VJ, GINA, CC) | | | | | | | | | | | | | |
| | 000 | 10/16/15 | 822.90 | P | SLMM | 10 00 | 0.00 | 822.90 | 12/31/18 | 260.60 | 82.29 | 82.29 | 342.89 | |
| 000327 | ACCENT CHAIR {BLACK} JIM | | | | | | | | | | | | | |
| | 000 | 10/16/15 | 264.75 | P | SLMM | 10 00 | 0.00 | 264.75 | 12/31/18 | 83.85 | 26.48 | 26.48 | 110.33 | |
| 000337 | JD WOOD BAR STOOLS (5) | | | | | | | | | | | | | |
| | 000 | 01/01/16 | 822.90 | P | SLMM | 10 00 | 0.00 | 822.90 | 12/31/18 | 246.87 | 82.29 | 82.29 | 329.16 | |
| 000344 | 6 FOOT PICNIC TABLES (12) | | | | | | | | | | | | | |
| | 000 | 04/06/16 | 6,621.30 | P | SLMM | 10 00 | 0.00 | 6,621.30 | 12/31/18 | 1,820.86 | 662.13 | 662.13 | 2,482.99 | |
| 000352 | POSTS, SIGNS AND ROPE | | | | | | | | | | | | | |
| | 000 | 08/05/16 | 594.74 | P | SLMM | 10 00 | 0.00 | 594.74 | 12/31/18 | 143.72 | 59.47 | 59.47 | 203.19 | |
| 000356 | 2 - 4' WALL UNITS FOR ACCESSOROES | | | | | | | | | | | | | |
| | 000 | 03/30/17 | 1,660.38 | P | SLMM | 10 00 | 0.00 | 1,660.38 | 12/31/18 | 290.57 | 166.04 | 166.04 | 456.61 | |
| 000358 | T-SHIRT CABINET | | | | | | | | | | | | | |
| | 000 | 05/18/17 | 4,059.36 | P | SLMM | 10 00 | 0.00 | 4,059.36 | 12/31/18 | 642.74 | 405.94 | 405.94 | 1,048.68 | |

Case 19-26915-beh     Doc 20     Filed 10/02/19     Page 7 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| *Custom Field 1 =* | | | 103,038.06 | | | | 0.00 | 103,038.06 | | 35,341.62 | 10,322.21 | 10,322.21 | 45,663.83 | |
| *FURNITURE & FIXTURES* | | | *130,017.72* | | | | | | | | | | | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | *860.19* | 0.00 | |
| Count = 0 | | | *1502.0 0000.0* | | | | | | | | | | | |
| Net Subtotal Count = 73 | | | 103,038.06 | | | | 0.00 | 103,038.06 | | 35,341.62 | 10,322.21 | 10,322.21 | 45,663.83 | |
| *Custom Field 1 = LEASEHOLD IMP.* | | | | | | | | | | | | | | |
| 000120 | PAVILLION SIGN | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,363.00 | P | SLMM | 07 00 | 0.00 | 1,363.00 | 12/31/18 | 713.97 | 194.72 | 194.72 | 908.69 | |
| 000121 | SECURITY LOCKS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 612.00 | P | SLMM | 40 00 | 0.00 | 612.00 | 12/31/18 | 56.10 | 15.30 | 15.30 | 71.40 | |
| 000183 | SIGN-HD 70 FT | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 16,982.00 | P | SLMM | 20 00 | 0.00 | 16,982.00 | 12/31/18 | 3,113.37 | 849.10 | 849.10 | 3,962.47 | |
| 000293 | BRICK PATIO | | | | | | | | | | | | | |
| | 000 | 07/05/15 | 14,965.18 | R | SLMM | 20 00 | 0.00 | 14,965.18 | 12/31/18 | 2,618.91 | 748.26 | 748.26 | 3,367.17 | |
| 000294 | EAST SHOWROOM/UPPER CLEARSTORY WALLS | | | | | | | | | | | | | |
| | 000 | 07/14/15 | 14,353.00 | R | SLMM | 40 00 | 0.00 | 14,353.00 | 12/31/18 | 1,255.90 | 358.83 | 358.83 | 1,614.73 | |
| 000298 | 4 FOOT FENCING | | | | | | | | | | | | | |
| | 000 | 07/28/15 | 16,900.00 | R | SLMM | 20 00 | 0.00 | 16,900.00 | 12/31/18 | 2,887.08 | 845.00 | 845.00 | 3,732.08 | |
| 000311 | GREY SHALE ROCK BY BLDG | | | | | | | | | | | | | |
| | 000 | 09/18/15 | 2,954.00 | R | SLMM | 40 00 | 0.00 | 2,954.00 | 12/31/18 | 240.01 | 73.85 | 73.85 | 313.86 | |
| 000334 | FRONT ENTRANCE DOORS | | | | | | | | | | | | | |
| | 000 | 12/14/15 | 7,684.00 | R | SLMM | 40 00 | 0.00 | 7,684.00 | 12/31/18 | 592.31 | 192.10 | 192.10 | 784.41 | |
| 000336 | WORK DONE ON OUTSIDE TRIM OF BUILDING | | | | | | | | | | | | | |
| | 000 | 07/15/15 | 30,000.00 | R | SLMM | 40 00 | 0.00 | 30,000.00 | 12/31/18 | 2,625.00 | 750.00 | 750.00 | 3,375.00 | |
| 000354 | NEW FENCING BY SIMMONS | | | | | | | | | | | | | |
| | 000 | 11/01/16 | 3,215.00 | P | SLMM | 20 00 | 0.00 | 3,215.00 | 12/31/18 | 348.29 | 160.75 | 160.75 | 509.04 | |
| 000360 | NEW FENCING BY SIMMONS | | | | | | | | | | | | | |
| | 000 | 10/16/17 | 327.00 | R | SLMM | 40 00 | 0.00 | 327.00 | 12/31/18 | 9.54 | 8.18 | 8.18 | 17.72 | |
| *Custom Field 1 = LEASEHOLD IMP.* | | | 109,355.18 | | *1501* | | 0.00 | 109,355.18 | | 14,460.48 | 4,196.09 | 4,196.09 | 18,656.57 | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | *349.68* | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| Net Subtotal Count = 11 | | | 109,355.18 | | | | 0.00 | 109,355.18 | | 14,460.48 | 4,196.09 | 4,196.09 | 18,656.57 | |
| *Custom Field 1 = Morse St* | | | | | | | | | | | | | | |
| 000362 | QRIP | | | | | | | | | | | | | |
| | 000 | 01/31/17 | 24,465.61 | R | SLMM | 15 00 | 0.00 | 24,465.61 | 12/31/18 | 3,126.16 | 1,631.04 | 1,631.04 | 4,757.20 | |
| 000363 | Flooring | | | | | | | | | | | | | |
| | 000 | 02/28/17 | 609.58 | R | SLMM | 15 00 | 0.00 | 609.58 | 12/31/18 | 74.51 | 40.64 | 40.64 | 115.15 | |
| 000364 | QRIP | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 24,800.00 | R | SLMM | 15 00 | 0.00 | 24,800.00 | 12/31/18 | 2,893.33 | 1,653.33 | 1,653.33 | 4,546.66 | |
| 000365 | Painting | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 3,500.00 | R | SLMM | 15 00 | 0.00 | 3,500.00 | 12/31/18 | 388.89 | 233.33 | 233.33 | 622.22 | |
| 000366 | Flooring | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 8,690.00 | R | SLMM | 15 00 | 0.00 | 8,690.00 | 12/31/18 | 917.28 | 579.33 | 579.33 | 1,496.61 | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 8 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No / Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = JANESVILLE** | | | | | | | | | | | | | |
| *Custom Field 1 = Morse St* | | | | | | | | | | | | | |
| 000367 QRIP | | | | | | | | | | | | | |
| 000 | 06/30/17 | 4,183.42 | R | SLMM | 15 00 | 0.00 | 4,183.42 | 12/31/18 | 418.35 | 278.90 | 278.90 | 697.25 | |
| 000368 Land Improvements | | | | | | | | | | | | | |
| 000 | 06/30/17 | 21,213.00 | R | SLMM | 15 00 | 0.00 | 21,213.00 | 12/31/18 | 2,121.30 | 1,414.20 | 1,414.20 | 3,535.50 | |
| 000369 Sign Art | | | | | | | | | | | | | |
| 000 | 05/31/17 | 10,457.69 | P | SLMM | 05 00 | 0.00 | 10,457.69 | 12/31/18 | 3,311.60 | 2,091.54 | 2,091.54 | 5,403.14 | |
| 000370 Music Speakers | | | | | | | | | | | | | |
| 000 | 05/31/17 | 2,967.13 | P | SLMM | 05 00 | 0.00 | 2,967.13 | 12/31/18 | 939.60 | 593.43 | 593.43 | 1,533.03 | |
| 000371 Office Equipment | | | | | | | | | | | | | |
| 000 | 06/30/17 | 1,012.80 | P | SLMM | 07 00 | 0.00 | 1,012.80 | 12/31/18 | 217.03 | 144.69 | 144.69 | 361.72 | |
| 000372 Sign Art | | | | | | | | | | | | | |
| 000 | 07/31/17 | 11,208.38 | P | SLMM | 05 00 | 0.00 | 11,208.38 | 12/31/18 | 3,175.71 | 2,241.68 | 2,241.68 | 5,417.39 | |
| 000373 Land Improvement | | | | | | | | | | | | | |
| 000 | 07/31/17 | 2,244.75 | R | SLMM | 15 00 | 0.00 | 2,244.75 | 12/31/18 | 212.01 | 149.65 | 149.65 | 361.66 | |
| 000374 Office Equipment | | | | | | | | | | | | | |
| 000 | 07/31/17 | 2,504.57 | P | SLMM | 07 00 | 0.00 | 2,504.57 | 12/31/18 | 506.88 | 357.80 | 357.80 | 864.68 | |
| 000375 QRIP | | | | | | | | | | | | | |
| 000 | 07/31/17 | 15,458.74 | R | SLMM | 15 00 | 0.00 | 15,458.74 | 12/31/18 | 1,459.99 | 1,030.58 | 1,030.58 | 2,490.57 | |
| 000376 Office Equipment | | | | | | | | | | | | | |
| 000 | 08/31/17 | 763.69 | P | SLMM | 07 00 | 0.00 | 763.69 | 12/31/18 | 145.47 | 109.10 | 109.10 | 254.57 | |
| 000377 QRIP | | | | | | | | | | | | | |
| 000 | 09/30/17 | 1,127.87 | R | SLMM | 15 00 | 0.00 | 1,127.87 | 12/31/18 | 93.99 | 75.19 | 75.19 | 169.18 | |
| *Custom Field 1 =* *Morse St* | | 135,207.23 | | | | 0.00 | 135,207.23 | | 20,002.10 | 12,624.43 | 12,624.43 | 32,626.53 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 16 | | 135,207.23 | | | | 0.00 | 135,207.23 | | 20,002.10 | 12,624.43 | 12,624.43 | 32,626.53 | |
| *Custom Field 1 = OFFICE EQUIPMENT* | | | | | | | | | | | | | |
| 000122 DIGITAL TIME CLOCKS | | | | | | | | | | | | | |
| 000 | 05/14/15 | 780.00 | P | SLMM | 10 00 | 0.00 | 780.00 | 12/31/18 | 286.00 | 78.00 | 78.00 | 364.00 | |
| 000123 WORK STATION | | | | | | | | | | | | | |
| 000 | 05/14/15 | 391.00 | P | SLMM | 10 00 | 0.00 | 391.00 | 12/31/18 | 143.37 | 39.10 | 39.10 | 182.47 | |
| 000124 CHAIR (GS) | | | | | | | | | | | | | |
| 000 | 05/14/15 | 113.00 | P | SLMM | 10 00 | 0.00 | 113.00 | 12/31/18 | 41.43 | 11.30 | 11.30 | 52.73 | |
| 000125 OFFICE COUNTERS | | | | | | | | | | | | | |
| 000 | 05/14/15 | 2,020.00 | P | SLMM | 10 00 | 0.00 | 2,020.00 | 12/31/18 | 740.67 | 202.00 | 202.00 | 942.67 | |
| 000127 FILE CABINET-SALES OFFICE | | | | | | | | | | | | | |
| 000 | 05/14/15 | 187.00 | P | SLMM | 10 00 | 0.00 | 187.00 | 12/31/18 | 68.57 | 18.70 | 18.70 | 87.27 | |
| 000129 SECURITY SYSTEM-CAMERAS | | | | | | | | | | | | | |
| 000 | 05/14/15 | 10,942.00 | P | SLMM | 10 00 | 0.00 | 10,942.00 | 12/31/18 | 4,012.07 | 1,094.20 | 1,094.20 | 5,106.27 | |
| 000130 OFFICE CHAIRS | | | | | | | | | | | | | |
| 000 | 05/14/15 | 491.00 | P | SLMM | 10 00 | 0.00 | 491.00 | 12/31/18 | 180.03 | 49.10 | 49.10 | 229.13 | |
| 000131 CABINET-GS OFFICE | | | | | | | | | | | | | |
| 000 | 05/14/15 | 1,117.00 | P | SLMM | 10 00 | 0.00 | 1,117.00 | 12/31/18 | 409.57 | 111.70 | 111.70 | 521.27 | |
| 000132 DELL COMPUTER 3100 | | | | | | | | | | | | | |
| 000 | 05/14/15 | 387.00 | P | SLMM | 05 00 | 0.00 | 387.00 | 12/31/18 | 283.80 | 77.40 | 77.40 | 361.20 | |
| 000133 DELL COMPUTER 3100 | | | | | | | | | | | | | |
| 000 | 05/14/15 | 387.00 | P | SLMM | 05 00 | 0.00 | 387.00 | 12/31/18 | 283.80 | 77.40 | 77.40 | 361.20 | |

1504

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 9 of 44

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| *Custom Field 1 = OFFICE EQUIPMENT* | | | | | | | | | | | | | | |
| 000134 | WORKSTATION AND CHAIRS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 382.00 | P | SLMM | 10 00 | 0.00 | 382.00 | 12/31/18 | 140.07 | 38.20 | 38.20 | 178.27 | |
| 000135 | DELL PENTIUM DT531 | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 187.00 | P | SLMM | 05 00 | 0.00 | 187.00 | 12/31/18 | 137.13 | 37.40 | 37.40 | 174.53 | |
| 000136 | ITHACA PRINTER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 140.00 | P | SLMM | 05 00 | 0.00 | 140.00 | 12/31/18 | 102.67 | 28.00 | 28.00 | 130.67 | |
| 000137 | ITHACA THERMAL PRINTER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 140.00 | P | SLMM | 05 00 | 0.00 | 140.00 | 12/31/18 | 102.67 | 28.00 | 28.00 | 130.67 | |
| 000138 | DELL COMPUTER GM DESKTOP | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 502.00 | P | SLMM | 05 00 | 0.00 | 502.00 | 12/31/18 | 368.13 | 100.40 | 100.40 | 468.53 | |
| 000139 | F&I PRINTER/FAX/COPIES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 82.00 | P | SLMM | 05 00 | 0.00 | 82.00 | 12/31/18 | 60.13 | 16.40 | 16.40 | 76.53 | |
| 000140 | LEXMARK PRINTER W/EXTRA DRAWER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 376.00 | P | SLMM | 05 00 | 0.00 | 376.00 | 12/31/18 | 275.73 | 75.20 | 75.20 | 350.93 | |
| 000141 | ITHACA 280 PRINTERS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 304.00 | P | SLMM | 05 00 | 0.00 | 304.00 | 12/31/18 | 222.93 | 60.80 | 60.80 | 283.73 | |
| 000142 | APA BACKUP FOR AL/CC | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 71.00 | P | SLMM | 05 00 | 0.00 | 71.00 | 12/31/18 | 52.07 | 14.20 | 14.20 | 66.27 | |
| 000143 | DELL MONITOR | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 68.00 | P | SLMM | 05 00 | 0.00 | 68.00 | 12/31/18 | 49.87 | 13.60 | 13.60 | 63.47 | |
| 000145 | NEW PHONE SYSTEM | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 8,874.00 | P | SLMM | 10 00 | 0.00 | 8,874.00 | 12/31/18 | 3,253.80 | 887.40 | 887.40 | 4,141.20 | |
| 000146 | PAGING SYSTEM | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 324.00 | P | SLMM | 10 00 | 0.00 | 324.00 | 12/31/18 | 118.80 | 32.40 | 32.40 | 151.20 | |
| 000147 | NEW COMPUTERS-2/SALES, 1 PAVILLION | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 506.00 | P | SLMM | 05 00 | 0.00 | 506.00 | 12/31/18 | 371.07 | 101.20 | 101.20 | 472.27 | |
| 000148 | MONITORS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 343.00 | P | SLMM | 05 00 | 0.00 | 343.00 | 12/31/18 | 251.53 | 68.60 | 68.60 | 320.13 | |
| 000149 | TALON ES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 23,312.00 | P | SLMM | 05 00 | 0.00 | 23,312.00 | 12/31/18 | 17,095.47 | 4,662.40 | 4,662.40 | 21,757.87 | |
| 000150 | ITHACA PRINTER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 171.00 | P | SLMM | 05 00 | 0.00 | 171.00 | 12/31/18 | 125.40 | 34.20 | 34.20 | 159.60 | |
| 000151 | DELL COMPUTER-GINA'S | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 249.00 | P | SLMM | 05 00 | 0.00 | 249.00 | 12/31/18 | 182.60 | 49.80 | 49.80 | 232.40 | |
| 000152 | DELL LAPTOPS -SALES(2) | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 570.00 | P | SLMM | 05 00 | 0.00 | 570.00 | 12/31/18 | 418.00 | 114.00 | 114.00 | 532.00 | |
| 000153 | UPS BACKUPS (3) FOR SERVER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 762.00 | P | SLMM | 05 00 | 0.00 | 762.00 | 12/31/18 | 558.80 | 152.40 | 152.40 | 711.20 | |
| 000154 | DELL INSPIRON 580 | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 337.00 | P | SLMM | 05 00 | 0.00 | 337.00 | 12/31/18 | 247.13 | 67.40 | 67.40 | 314.53 | |
| 000155 | DELL-SERVICE COMPUTER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 160.00 | P | SLMM | 05 00 | 0.00 | 160.00 | 12/31/18 | 117.33 | 32.00 | 32.00 | 149.33 | |
| 000156 | COMPUTER TABLET/PRINTER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 209.00 | P | SLMM | 05 00 | 0.00 | 209.00 | 12/31/18 | 153.27 | 41.80 | 41.80 | 195.07 | |
| 000157 | DELL INSPIRON 560 SLIM TOWER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 452.00 | P | SLMM | 05 00 | 0.00 | 452.00 | 12/31/18 | 331.47 | 90.40 | 90.40 | 421.87 | |
| 000158 | 2 HP OFFICE JET 8000 PRINTERS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 72.00 | P | SLMM | 05 00 | 0.00 | 72.00 | 12/31/18 | 52.80 | 14.40 | 14.40 | 67.20 | |
| 000159 | DELL OPTPLEX 390 COMPUTER SEC. CAMERA | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 197.00 | P | SLMM | 05 00 | 0.00 | 197.00 | 12/31/18 | 144.47 | 39.40 | 39.40 | 183.87 | |
| 000160 | DELL OPTPLEX 390 COMPUTER E-COM | | | | | | | | | | | | | |

February 5, 2019 at 3:19 PM

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 10 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| _Custom Field 1 = OFFICE EQUIPMENT_ | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 197.00 | P | SLMM | 05 00 | 0.00 | 197.00 | 12/31/18 | 144.47 | 39.40 | 39.40 | 183.87 | |
| 000161 | DELL OPTIPLEX 745 DESKTOP | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 223.00 | P | SLMM | 05 00 | 0.00 | 223.00 | 12/31/18 | 163.53 | 44.60 | 44.60 | 208.13 | |
| 000162 | NEW DELL SERVER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 12,503.00 | P | SLMM | 05 00 | 0.00 | 12,503.00 | 12/31/18 | 9,168.87 | 2,500.60 | 2,500.60 | 11,669.47 | |
| 000163 | INSPIRON 17R NOTEBOOK | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 399.00 | P | SLMM | 05 00 | 0.00 | 399.00 | 12/31/18 | 292.60 | 79.80 | 79.80 | 372.40 | |
| 000164 | DELL OPTIPLEX 755 CORE SALES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 123.00 | P | SLMM | 05 00 | 0.00 | 123.00 | 12/31/18 | 90.20 | 24.60 | 24.60 | 114.80 | |
| 000165 | DELL OPTIPLEX 755 DESKTOP SALES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 123.00 | P | SLMM | 05 00 | 0.00 | 123.00 | 12/31/18 | 90.20 | 24.60 | 24.60 | 114.80 | |
| 000167 | TOSHIBA C55-A - SALES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 179.00 | P | SLMM | 05 00 | 0.00 | 179.00 | 12/31/18 | 131.27 | 35.80 | 35.80 | 167.07 | |
| 000168 | TOSHIBA C55-A -SALES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 179.00 | P | SLMM | 05 00 | 0.00 | 179.00 | 12/31/18 | 131.27 | 35.80 | 35.80 | 167.07 | |
| 000169 | OKI B4600N PRINTER-SERVICE | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 207.00 | P | SLMM | 05 00 | 0.00 | 207.00 | 12/31/18 | 151.80 | 41.40 | 41.40 | 193.20 | |
| 000170 | DELL INSPIRON 3647 TAG FIV4M02 | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 275.00 | P | SLMM | 05 00 | 0.00 | 275.00 | 12/31/18 | 201.67 | 55.00 | 55.00 | 256.67 | |
| 000171 | DELL 20 MONITOR E2014H | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 56.00 | P | SLMM | 05 00 | 0.00 | 56.00 | 12/31/18 | 41.07 | 11.20 | 11.20 | 52.27 | |
| 000172 | DELL 20 MONITOR E2014H | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 56.00 | P | SLMM | 05 00 | 0.00 | 56.00 | 12/31/18 | 41.07 | 11.20 | 11.20 | 52.27 | |
| 000173 | DELL INSPIRON 3647 VICKIES | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 188.00 | P | SLMM | 05 00 | 0.00 | 188.00 | 12/31/18 | 137.87 | 37.60 | 37.60 | 175.47 | |
| 000174 | DELL INSPIRON 3647 -RENTALS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 188.00 | P | SLMM | 05 00 | 0.00 | 188.00 | 12/31/18 | 137.87 | 37.60 | 37.60 | 175.47 | |
| 000175 | DELL INSPIRON 3000 -RA OFFICE | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 273.00 | P | SLMM | 05 00 | 0.00 | 273.00 | 12/31/18 | 200.20 | 54.60 | 54.60 | 254.80 | |
| 000176 | LEXMARK MS610DN | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 559.00 | P | SLMM | 05 00 | 0.00 | 559.00 | 12/31/18 | 409.93 | 111.80 | 111.80 | 521.73 | |
| 000177 | SHARP SMX31 COPIER | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 498.00 | P | SLMM | 05 00 | 0.00 | 498.00 | 12/31/18 | 365.20 | 99.60 | 99.60 | 464.80 | |
| 000301 | LEXMARK MX410de PRINTER-SALES/F&I | | | | | | | | | | | | | |
| | 000 | 06/01/15 | 337.59 | P | SLMM | 05 00 | 0.00 | 337.59 | 12/31/18 | 241.95 | 67.52 | 67.52 | 309.47 | |
| 000302 | DELL LAPTON INSPIRION - CC | | | | | | | | | | | | | |
| | 000 | 05/15/15 | 389.30 | P | SLMM | 05 00 | 0.00 | 389.30 | 12/31/18 | 279.00 | 77.86 | 77.86 | 356.86 | |
| 000303 | HP 110 COMPUTER #4C1514150L | | | | | | | | | | | | | |
| | 000 | 07/07/15 | 515.66 | P | SLMM | 05 00 | 0.00 | 515.66 | 12/31/18 | 360.96 | 103.13 | 103.13 | 464.09 | |
| 000317 | WATCHGUARD EQUIP.-XTM515 | | | | | | | | | | | | | |
| | 000 | 09/04/15 | 2,959.26 | P | SLMM | 05 00 | 0.00 | 2,959.26 | 12/31/18 | 1,972.83 | 591.85 | 591.85 | 2,564.68 | |
| 000320 | PROGRAMMING OF NEW FIREWALLS | | | | | | | | | | | | | |
| | 000 | 10/12/15 | 706.20 | P | SLMM | 05 00 | 0.00 | 706.20 | 12/31/18 | 459.03 | 141.24 | 141.24 | 600.27 | |
| 000322 | LEXMARK MX410DE PRINTER | | | | | | | | | | | | | |
| | 000 | 10/08/15 | 337.59 | P | SLMM | 05 00 | 0.00 | 337.59 | 12/31/18 | 219.44 | 67.52 | 67.52 | 286.96 | |
| 000323 | DELL COMPUTER AT PARTS | | | | | | | | | | | | | |
| | 000 | 10/09/15 | 368.10 | P | SLMM | 05 00 | 0.00 | 368.10 | 12/31/18 | 239.27 | 73.62 | 73.62 | 312.89 | |
| 000332 | APC SMART UPS | | | | | | | | | | | | | |
| | 000 | 11/05/15 | 508.06 | P | SLMM | 10 00 | 0.00 | 508.06 | 12/31/18 | 160.90 | 50.81 | 50.81 | 211.71 | |
| 000338 | ACER TOWER -SERV. MGR | | | | | | | | | | | | | |
| | 000 | 01/11/16 | 262.70 | P | SLMM | 10 00 | 0.00 | 262.70 | 12/31/18 | 78.81 | 26.27 | 26.27 | 105.08 | |

February 5, 2019 at 3:19 PM

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 11 of 44

Book = Internal

FYE Month = December

*(handwritten annotations:* Asset Value − Py Depr − 2019 Deprec = 12/31/19 Basis)*

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = JANESVILLE** | | | | | | | | | | | | | | |
| *Custom Field 1 = OFFICE EQUIPMENT* | | | | | | | | | | | | | | |
| 000339 | ACER TOWER -UPS STATION | | | | | | | | | | | | | |
| | 000 | 01/11/16 | 262.70 | P | SLMM | 10 00 | 0.00 | 262.70 | 12/31/18 | 78.81 | 26.27 | 26.27 | 105.08 | |
| 000340 | ASUS ENTRE INTEL CORE I5-VJ | | | | | | | | | | | | | |
| | 000 | 01/29/16 | 842.95 | P | SLMM | 10 00 | 0.00 | 842.95 | 12/31/18 | 245.87 | 84.30 | 84.30 | 330.17 | |
| 000341 | LEXMARK MX410DE LASER PRINTER-SERVICE | | | | | | | | | | | | | |
| | 000 | 03/07/16 | 369.24 | P | SLMM | 10 00 | 0.00 | 369.24 | 12/31/18 | 104.61 | 36.92 | 36.92 | 141.53 | |
| 000342 | FINGERPRINT TIME CLOCK-TIME & ATTENDANCE CLOUD | | | | | | | | | | | | | |
| | 000 | 03/07/16 | 2,414.35 | P | SLMM | 10 00 | 0.00 | 2,414.35 | 12/31/18 | 684.08 | 241.44 | 241.44 | 925.52 | |
| 000345 | OKI 321 TURBO PRINTER | | | | | | | | | | | | | |
| | 000 | 04/06/16 | 539.57 | P | SLMM | 05 00 | 0.00 | 539.57 | 12/31/18 | 296.76 | 107.91 | 107.91 | 404.67 | |
| 000359 | WATCHGUARD | | | | | | | | | | | | | |
| | 000 | 05/12/17 | 881.11 | P | SLMM | 10 00 | 0.00 | 881.11 | 12/31/18 | 139.51 | 88.11 | 88.11 | 227.62 | |
| *Custom Field 1 =* | | | 83,525.38 | | | | 0.00 | 83,525.38 | | 48,843.57 | 13,588.87 | 13,588.87 *(/12)* | 62,432.44 | |
| *OFFICE EQUIPMENT* | | | | | | | | | | | | | | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | *1132.41* | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| Net Subtotal | | | 83,525.38 | | | | 0.00 | 83,525.38 | | 48,843.57 | 13,588.87 | 13,588.87 | 62,432.44 | |
| Count = 67 | | | *1503 · 0.001 · 00.0* | | | | | | | | | | | |
| *Custom Field 1 = OTHER* | | | | | | | | | | | | | | |
| 000178 | BIKE RENTAL EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 4,732.00 | P | SLMM | 10 00 | 0.00 | 4,732.00 | 12/31/18 | 1,735.07 | 473.20 | 473.20 | 2,208.27 | |
| 000179 | PRINTER - RENTAL | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 187.00 | P | SLMM | 05 00 | 0.00 | 187.00 | 12/31/18 | 137.13 | 37.40 | 37.40 | 174.53 | |
| 000180 | WEBSITE FOR ECOM | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 2,916.00 | P | SLMM | 05 00 | 0.00 | 2,916.00 | 12/31/18 | 2,138.40 | 583.20 | 583.20 | 2,721.60 | |
| 000181 | WEBSITE-PARTS FOR LESS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 6,307.00 | P | SLMM | 05 00 | 0.00 | 6,307.00 | 12/31/18 | 4,625.13 | 1,261.40 | 1,261.40 | 5,886.53 | |
| 000182 | CUSTOMER RIDE EXPERIERCE | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 2,700.00 | P | SLMM | 10 00 | 0.00 | 2,700.00 | 12/31/18 | 990.00 | 270.00 | 270.00 | 1,260.00 | |
| 000278 | BAR STOOLS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 239.00 | P | SLMM | 10 00 | 0.00 | 239.00 | 12/31/18 | 87.63 | 23.90 | 23.90 | 111.53 | |
| 000279 | NON-FOLDING CHAIRS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,256.00 | P | SLMM | 10 00 | 0.00 | 1,256.00 | 12/31/18 | 460.53 | 125.60 | 125.60 | 586.13 | |
| 000280 | CHAIRS RIDERS ACADEMY ROOM | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 598.00 | P | SLMM | 10 00 | 0.00 | 598.00 | 12/31/18 | 219.27 | 59.80 | 59.80 | 279.07 | |
| 000281 | BRIDGEPORT | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 5,126.00 | P | SLMM | 10 00 | 0.00 | 5,126.00 | 12/31/18 | 1,879.53 | 512.60 | 512.60 | 2,392.13 | |
| 000282 | MONITORS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,934.00 | P | SLMM | 05 00 | 0.00 | 1,934.00 | 12/31/18 | 1,418.27 | 386.80 | 386.80 | 1,805.07 | |
| 000283 | COUNTER MVP | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,079.00 | P | SLMM | 10 00 | 0.00 | 1,079.00 | 12/31/18 | 395.63 | 107.90 | 107.90 | 503.53 | |
| 000284 | FLOW BENCH | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,016.00 | P | SLMM | 10 00 | 0.00 | 1,016.00 | 12/31/18 | 372.53 | 101.60 | 101.60 | 474.13 | |
| 000285 | SERVICE & PARTS MANUALS | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 7,354.00 | P | SLMM | 10 00 | 0.00 | 7,354.00 | 12/31/18 | 2,696.47 | 735.40 | 735.40 | 3,431.87 | |
| 000286 | SERVICE TOOL PACKAGE | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 15,045.00 | P | SLMM | 10 00 | 0.00 | 15,045.00 | 12/31/18 | 5,516.50 | 1,504.50 | 1,504.50 | 7,021.00 | |
| 000287 | TABLES (LONG) | | | | | | | | | | | | | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 12 of 44

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = JANESVILLE** | | | | | | | | | | | | |
| *Custom Field 1 = OTHER* | | | | | | | | | | | | |
| | 000 05/14/15 | 1,426.00 | P | SLMM | 10 00 | 0.00 | 1,426.00 | 12/31/18 | 522.87 | 142.60 | 142.60 | 665.47 |
| 000288 | TIRE BALANCER | | | | | | | | | | | |
| | 000 05/14/15 | 1,918.00 | P | SLMM | 10 00 | 0.00 | 1,918.00 | 12/31/18 | 703.27 | 191.80 | 191.80 | 895.07 |
| 000289 | VALVE GRINDER | | | | | | | | | | | |
| | 000 05/14/15 | 1,674.00 | P | SLMM | 10 00 | 0.00 | 1,674.00 | 12/31/18 | 613.80 | 167.40 | 167.40 | 781.20 |
| 000296 | FLAG POLES AND FLAGS BY PAVILION/STORE | | | | | | | | | | | |
| | 000 07/03/15 | 3,848.70 | R | SLMM | 20 00 | 0.00 | 3,848.70 | 12/31/18 | 673.54 | 192.44 | 192.44 | 865.98 |
| 000297 | BAR AND SHIELD SIGN | | | | | | | | | | | |
| | 000 08/12/15 | 14,745.28 | P | SLMM | 10 00 | 0.00 | 14,745.28 | 12/31/18 | 5,037.98 | 1,474.53 | 1,474.53 | 6,512.51 |
| | | | P | SLMM | 07 00 | | | | | | | |
| | | | P | SLMM | 07 00 | | | | | | | |
| | | | | | 07 00 | | | | | | | |
| 000361 | GOLF CART | | | | | | | | | | | |
| | 000 05/17/17 | 6,000.00 | P | SLMM | 05 00 | 0.00 | 6,000.00 | 12/31/18 | 1,900.00 | 1,200.00 | 1,200.00 | 3,100.00 |
| *Custom Field 1 =* | | | | | | 0.00 | | | | | | |
| *OTHER* | | | | | | | | | | | | |
| Less disposals and transfers | 0.00 | | | | | 0.00 | 0.00 | | 0.00 | | 0.00 | |
| Count = 0 | | | | | | | | | | | | |
| Net Subtotal | 230,100.98 | | | | | 0.00 | 230,100.98 | | 108,314.03 | 30,980.64 | 30,980.64 | 139,294.67 |
| Count = 23 | | | | | | | | | | | | |
| *Custom Field 1 = RIDERS ACADEMY* | | | | | | | | | | | | |
| 000260 | RIDERS EDGE CHAIRS | | | | | | | | | | | |
| | 000 05/14/15 | 532.00 | P | SLMM | 10 00 | 0.00 | 532.00 | 12/31/18 | 195.07 | 53.20 | 53.20 | 248.27 |
| 000263 | RIDERS ACADEMY BIKE-502130 | | | | | | | | | | | |
| | 000 05/14/15 | 6,195.00 | P | SLMM | 05 00 | 0.00 | 6,195.00 | 12/31/18 | 4,543.00 | 1,239.00 | 1,239.00 | 5,782.00 |
| 000264 | RIDERS ACADEMY BIKE-502137 | | | | | | | | | | | |
| | 000 05/14/15 | 6,195.00 | P | SLMM | 05 00 | 0.00 | 6,195.00 | 12/31/18 | 4,543.00 | 1,239.00 | 1,239.00 | 5,782.00 |
| 000266 | RIDERS ACADEMY BIKE-502147 | | | | | | | | | | | |
| | 000 05/14/15 | 5,940.00 | P | SLMM | 05 00 | 0.00 | 5,940.00 | 12/31/18 | 4,356.00 | 1,188.00 | 1,188.00 | 5,544.00 |
| 000268 | RIDERS ACADEMY BIKE-502159 | | | | | | | | | | | |
| | 000 05/14/15 | 5,940.00 | P | SLMM | 05 00 | 0.00 | 5,940.00 | 12/31/18 | 4,356.00 | 1,188.00 | 1,188.00 | 5,544.00 |
| 000269 | RIDERS ACADEMY BIKE-502174 | | | | | | | | | | | |
| | 000 05/14/15 | 5,940.00 | P | SLMM | 05 00 | 0.00 | 5,940.00 | 12/31/18 | 4,356.00 | 1,188.00 | 1,188.00 | 5,544.00 |
| 000272 | RIDERS ACADEMY BIKE-502180 | | | | | | | | | | | |
| | 000 05/14/15 | 5,940.00 | P | SLMM | 05 00 | 0.00 | 5,940.00 | 12/31/18 | 4,356.00 | 1,188.00 | 1,188.00 | 5,544.00 |
| 000274 | RIDERS ACADEMY BIKE-502315 | | | | | | | | | | | |
| | 000 05/14/15 | 5,940.00 | P | SLMM | 05 00 | 0.00 | 5,940.00 | 12/31/18 | 4,356.00 | 1,188.00 | 1,188.00 | 5,544.00 |
| 000275 | SEATS FOR RIDER ACADEMY BIKES | | | | | | | | | | | |
| | 000 05/14/15 | 505.00 | P | SLMM | 05 00 | 0.00 | 505.00 | 12/31/18 | 370.33 | 101.00 | 101.00 | 471.33 |
| 000378 | Dealership Exterior HD Signage | | | | | | | | | | | |
| | 000 04/01/19 | 15,511.22 | R | SLMM | 15 00 | 0.00 | 15,511.22 | | 0.00 | 775.56 | 775.56 | 775.56 |

*Handwritten: 150B; 2581.72; /12*

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| *Custom Field 1 =* | | | 58,638.22 | | | | 0.00 | 58,638.22 | | 31,431.40 | 9,347.76 | 9,347.76 | 40,779.16 | |
| *RIDERS ACADEMY* | | | | | | | | | | | | | | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | *4327.00* | | | | | | | | *778.98* | | | |
| Net Subtotal | | | 58,638.22 | | | | 0.00 | 58,638.22 | | 31,431.40 | 9,347.76 | 9,347.76 | 40,779.16 | |
| Count = 10 | | | | | | | | | | | | | | |

*Custom Field 1 = TOOLS & EQUIP.*

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000184 | | WELDER | | | | | | | | | | | | |
| | 000 | 05/14/15 | 384.00 | P | SLMM | 10 00 | 0.00 | 384.00 | 12/31/18 | 140.80 | 38.40 | 38.40 | 179.20 | |
| 000185 | | ROCKFORD LATH-BRIDGE PORT | | | | | | | | | | | | |
| | 000 | 05/14/15 | 2,585.00 | P | SLMM | 10 00 | 0.00 | 2,585.00 | 12/31/18 | 947.83 | 258.50 | 258.50 | 1,206.33 | |
| 000186 | | WELDER FOR BIKES | | | | | | | | | | | | |
| | 000 | 05/14/15 | 686.00 | P | SLMM | 10 00 | 0.00 | 686.00 | 12/31/18 | 251.53 | 68.60 | 68.60 | 320.13 | |
| 000187 | | BIKE LIFT (WESTERN MFG. COPR) | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,248.00 | P | SLMM | 10 00 | 0.00 | 1,248.00 | 12/31/18 | 457.60 | 124.80 | 124.80 | 582.40 | |
| 000188 | | DYNOJET EQUIPMENT | | | | | | | | | | | | |
| | 000 | 05/14/15 | 616.00 | P | SLMM | 10 00 | 0.00 | 616.00 | 12/31/18 | 225.87 | 61.60 | 61.60 | 287.47 | |
| 000189 | | WORK BENCH | | | | | | | | | | | | |
| | 000 | 05/14/15 | 891.00 | P | SLMM | 10 00 | 0.00 | 891.00 | 12/31/18 | 326.70 | 89.10 | 89.10 | 415.80 | |
| 000190 | | REMOVABLE STORAGE UNIT FOR BIKES | | | | | | | | | | | | |
| | 000 | 05/14/15 | 17,367.00 | P | SLMM | 10 00 | 0.00 | 17,367.00 | 12/31/18 | 6,367.90 | 1,736.70 | 1,736.70 | 8,104.60 | |
| 000192 | | PARTS WASHER | | | | | | | | | | | | |
| | 000 | 05/14/15 | 465.00 | P | SLMM | 10 00 | 0.00 | 465.00 | 12/31/18 | 170.50 | 46.50 | 46.50 | 217.00 | |
| 000193 | | USED PARTS WASHER | | | | | | | | | | | | |
| | 000 | 05/14/15 | 187.00 | P | SLMM | 10 00 | 0.00 | 187.00 | 12/31/18 | 68.57 | 18.70 | 18.70 | 87.27 | |
| 000194 | | TIRE CHANGER | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,252.00 | P | SLMM | 10 00 | 0.00 | 1,252.00 | 12/31/18 | 459.07 | 125.20 | 125.20 | 584.27 | |
| 000195 | | DRUM LIFTER | | | | | | | | | | | | |
| | 000 | 05/14/15 | 331.00 | P | SLMM | 10 00 | 0.00 | 331.00 | 12/31/18 | 121.37 | 33.10 | 33.10 | 154.47 | |
| 000196 | | BIKE LIFTS (4) | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,490.00 | P | SLMM | 10 00 | 0.00 | 1,490.00 | 12/31/18 | 546.33 | 149.00 | 149.00 | 695.33 | |
| 000197 | | SECURITY LINK EQUIPMENT | | | | | | | | | | | | |
| | 000 | 05/14/15 | 532.00 | P | SLMM | 10 00 | 0.00 | 532.00 | 12/31/18 | 195.07 | 53.20 | 53.20 | 248.27 | |
| 000198 | | BIKE ELEVATOR | | | | | | | | | | | | |
| | 000 | 05/14/15 | 10,250.00 | P | SLMM | 10 00 | 0.00 | 10,250.00 | 12/31/18 | 3,758.33 | 1,025.00 | 1,025.00 | 4,783.33 | |
| 000199 | | DYNO MIX RATIO MACHINE | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,228.00 | P | SLMM | 10 00 | 0.00 | 1,228.00 | 12/31/18 | 450.27 | 122.80 | 122.80 | 573.07 | |
| 000200 | | FURNACE | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,248.00 | R | SLMM | 40 00 | 0.00 | 1,248.00 | 12/31/18 | 114.40 | 31.20 | 31.20 | 145.60 | |
| 000201 | | BIKE MAZANEE | | | | | | | | | | | | |
| | 000 | 05/14/15 | 7,964.00 | P | SLMM | 10 00 | 0.00 | 7,964.00 | 12/31/18 | 2,920.13 | 796.40 | 796.40 | 3,716.53 | |
| 000202 | | FAN-WASH BAY | | | | | | | | | | | | |
| | 000 | 05/14/15 | 140.00 | P | SLMM | 10 00 | 0.00 | 140.00 | 12/31/18 | 51.33 | 14.00 | 14.00 | 65.33 | |
| 000203 | | PARTS MAZANEE | | | | | | | | | | | | |
| | 000 | 05/14/15 | 12,025.00 | P | SLMM | 10 00 | 0.00 | 12,025.00 | 12/31/18 | 4,409.17 | 1,202.50 | 1,202.50 | 5,611.67 | |
| 000204 | | FORK LIFT | | | | | | | | | | | | |
| | 000 | 05/14/15 | 4,607.00 | P | SLMM | 10 00 | 0.00 | 4,607.00 | 12/31/18 | 1,689.23 | 460.70 | 460.70 | 2,149.93 | |
| 000205 | | TOOLS FOR V-ROD | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,006.00 | P | SLMM | 10 00 | 0.00 | 1,006.00 | 12/31/18 | 368.87 | 100.60 | 100.60 | 469.47 | |
| 000206 | | SERVICE CABINETS | | | | | | | | | | | | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 14 of 44

Book = Internal

FYE Month = December

Location = JANESVILLE
*Custom Field 1 = TOOLS & EQUIP.*

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 05/14/15 | 950.00 | P | SLMM | 10 00 | 0.00 | 950.00 | 12/31/18 | 348.33 | 95.00 | 95.00 | 443.33 | |
| 000207 CABINETS | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,615.00 | P | SLMM | 10 00 | 0.00 | 1,615.00 | 12/31/18 | 592.17 | 161.50 | 161.50 | 753.67 | |
| 000208 LIFT/VISE/SIDE EXTENSION | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 488.00 | P | SLMM | 10 00 | 0.00 | 488.00 | 12/31/18 | 178.93 | 48.80 | 48.80 | 227.73 | |
| 000209 BIKE LIFT | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 962.00 | P | SLMM | 10 00 | 0.00 | 962.00 | 12/31/18 | 352.73 | 96.20 | 96.20 | 448.93 | |
| 000210 UNIVERSAL SCISSORS JACK | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 442.00 | P | SLMM | 10 00 | 0.00 | 442.00 | 12/31/18 | 162.07 | 44.20 | 44.20 | 206.27 | |
| 000211 DYNO MACHINE | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 3,497.00 | P | SLMM | 10 00 | 0.00 | 3,497.00 | 12/31/18 | 1,282.23 | 349.70 | 349.70 | 1,631.93 | |
| 000212 DYNO ROOM UPDATE | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,094.00 | P | SLMM | 10 00 | 0.00 | 1,094.00 | 12/31/18 | 401.13 | 109.40 | 109.40 | 510.53 | |
| 000213 BIKE LIFT | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 316.00 | P | SLMM | 10 00 | 0.00 | 316.00 | 12/31/18 | 115.87 | 31.60 | 31.60 | 147.47 | |
| 000214 WORK STATION & BENCH | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 302.00 | P | SLMM | 10 00 | 0.00 | 302.00 | 12/31/18 | 110.73 | 30.20 | 30.20 | 140.93 | |
| 000215 SAND BLASTER | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,374.00 | P | SLMM | 10 00 | 0.00 | 1,374.00 | 12/31/18 | 503.80 | 137.40 | 137.40 | 641.20 | |
| 000216 BIKE LIFTS | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 699.00 | P | SLMM | 10 00 | 0.00 | 699.00 | 12/31/18 | 256.30 | 69.90 | 69.90 | 326.20 | |
| 000217 TIRE RACK | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 602.00 | P | SLMM | 10 00 | 0.00 | 602.00 | 12/31/18 | 220.73 | 60.20 | 60.20 | 280.93 | |
| 000219 AIR PUMP | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 302.00 | P | SLMM | 10 00 | 0.00 | 302.00 | 12/31/18 | 110.73 | 30.20 | 30.20 | 140.93 | |
| 000221 BATTERY TESTER | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 332.00 | P | SLMM | 10 00 | 0.00 | 332.00 | 12/31/18 | 121.73 | 33.20 | 33.20 | 154.93 | |
| 000222 PORTABEL PARTS WASHER | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 2,665.00 | P | SLMM | 10 00 | 0.00 | 2,665.00 | 12/31/18 | 977.17 | 266.50 | 266.50 | 1,243.67 | |
| 000223 DYNO IMPROVEMENTS | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 5,966.00 | P | SLMM | 10 00 | 0.00 | 5,966.00 | 12/31/18 | 2,187.53 | 596.60 | 596.60 | 2,784.13 | |
| 000224 SOUND PANELS-DYNO ROOM | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,744.00 | P | SLMM | 10 00 | 0.00 | 1,744.00 | 12/31/18 | 639.47 | 174.40 | 174.40 | 813.87 | |
| 000225 STORAGE CONTAINER | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 870.00 | P | SLMM | 10 00 | 0.00 | 870.00 | 12/31/18 | 319.00 | 87.00 | 87.00 | 406.00 | |
| 000226 DIGITAL TGECH II | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 4,029.00 | P | SLMM | 05 00 | 0.00 | 4,029.00 | 12/31/18 | 2,954.60 | 805.80 | 805.80 | 3,760.40 | |
| 000227 STORAGE UNIT FOR TIRES | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 480.00 | P | SLMM | 10 00 | 0.00 | 480.00 | 12/31/18 | 176.00 | 48.00 | 48.00 | 224.00 | |
| 000228 SECURITY STSTEM-ADV. SEC. | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 640.00 | P | SLMM | 10 00 | 0.00 | 640.00 | 12/31/18 | 234.67 | 64.00 | 64.00 | 298.67 | |
| 000229 SHELVING WIRE-SERVICE | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 428.00 | P | SLMM | 10 00 | 0.00 | 428.00 | 12/31/18 | 156.93 | 42.80 | 42.80 | 199.73 | |
| 000230 SALTER FOR TRUCK | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 708.00 | P | SLMM | 10 00 | 0.00 | 708.00 | 12/31/18 | 259.60 | 70.80 | 70.80 | 330.40 | |
| 000231 ARCHED RAMP SYSTEM | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 291.00 | P | SLMM | 10 00 | 0.00 | 291.00 | 12/31/18 | 106.70 | 29.10 | 29.10 | 135.80 | |
| 000232 GAS CADDY | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 234.00 | P | SLMM | 10 00 | 0.00 | 234.00 | 12/31/18 | 85.80 | 23.40 | 23.40 | 109.20 | |
| 000233 BATTERY DIAGNOSTIC STATION | | | | | | | | | | | | | | |
| | 000 | 05/14/15 | 729.00 | P | SLMM | 10 00 | 0.00 | 729.00 | 12/31/18 | 267.30 | 72.90 | 72.90 | 340.20 | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 15 of 44

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | | | | | | | | | | | | | |
| *Custom Field 1 = TOOLS & EQUIP.* | | | | | | | | | | | | | | |
| 000234 | | | MOTORCYCLE LIFT-TRIKE | | | | | | | | | | | |
| | 000 | 05/14/15 | 801.00 | P | SLMM | 10 00 | 0.00 | 801.00 | 12/31/18 | 293.70 | 80.10 | 80.10 | 373.80 | |
| 000235 | | | UNIVERSAL SCISSORS JACKS (3) | | | | | | | | | | | |
| | 000 | 05/14/15 | 309.00 | P | SLMM | 10 00 | 0.00 | 309.00 | 12/31/18 | 113.30 | 30.90 | 30.90 | 144.20 | |
| 000236 | | | HEAT EXCHANGES ON ROOF | | | | | | | | | | | |
| | 000 | 05/14/15 | 4,697.00 | R | SLMM | 40 00 | 0.00 | 4,697.00 | 12/31/18 | 430.57 | 117.43 | 117.43 | 548.00 | |
| 000237 | | | DIGITAL TECH KIT | | | | | | | | | | | |
| | 000 | 05/14/15 | 1,056.00 | P | SLMM | 05 00 | 0.00 | 1,056.00 | 12/31/18 | 774.40 | 211.20 | 211.20 | 985.60 | |
| 000238 | | | PARTS WASHER-REPAIR TO RUN | | | | | | | | | | | |
| | 000 | 05/14/15 | 247.00 | P | SLMM | 10 00 | 0.00 | 247.00 | 12/31/18 | 90.57 | 24.70 | 24.70 | 115.27 | |
| 000349 | | | TIRE CHANGER FROM MATCO | | | | | | | | | | | |
| | 000 | 08/03/16 | 5,189.86 | P | SLMM | 10 00 | 0.00 | 5,189.86 | 12/31/18 | 1,254.23 | 518.99 | 518.99 | 1,773.22 | |
| 000351 | | | MY17 ESSENTIAL TOOL KIT | | | | | | | | | | | |
| | 000 | 08/23/16 | 524.11 | P | SLMM | 10 00 | 0.00 | 524.11 | 12/31/18 | 122.29 | 52.41 | 52.41 | 174.70 | |
| 000357 | | | Tire Machine | | | | | | | | | | | |
| | 000 | 11/15/17 | 3,129.00 | P | SLMM | 10 00 | 0.00 | 3,129.00 | 12/31/18 | 365.05 | 312.90 | 312.90 | 677.95 | |
| *Custom Field 1 =* *TOOLS & EQUIP.* | | | 114,213.97 | | | | 0.00 | 114,213.97 | | 40,607.23 | 11,484.03 | 11,484.03 | 52,091.26 | |
| Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 55 | | | 114,213.97 | | | | 0.00 | 114,213.97 | | 40,607.23 | 11,484.03 | 11,484.03 | 52,091.26 | |
| *Custom Field 1 = VEHICLES* | | | | | | | | | | | | | | |
| 000276 | | | 2006 CHEVY TRUCK W4500 | | | | | | | | | | | |
| | 000 | 05/14/15 | 15,200.00 | T | SLMM | 05 00 | 0.00 | 15,200.00 | 12/31/18 | 11,146.67 | 3,040.00 | 3,040.00 | 14,186.67 | |
| 000277 | | | 2010 CHEV. TRUCK SILVERADO | | | | | | | | | | | |
| | 000 | 05/14/15 | 14,400.00 | T | SLMM | 05 00 | 0.00 | 14,400.00 | 12/31/18 | 10,550.00 | 2,880.00 | 2,880.00 | 13,440.00 | |
| 000290 | | | 2016 BRAVO STAR ENCLOSED HAULER | | | | | | | | | | | |
| | 000 | 08/10/15 | 8,717.83 | T | SLMM | 05 00 | 0.00 | 8,717.83 | 12/31/18 | 5,957.20 | 1,743.57 | 1,743.57 | 7,700.77 | |
| | | | | | | | 0.00 | | | | | | | |
| | | | | | | | 0.00 | | | | | | | |
| 000324 | | | LETTERING ON BOX TRUCK | | | | | | | | | | | |
| | 000 | 10/19/15 | 3,692.50 | P | SLMM | 10 00 | 0.00 | 3,692.50 | 12/31/18 | 1,169.29 | 369.25 | 369.25 | 1,538.54 | |
| 000325 | | | LETTERING ON 20FT TRAILER | | | | | | | | | | | |
| | 000 | 10/19/15 | 1,318.75 | P | SLMM | 10 00 | 0.00 | 1,318.75 | 12/31/18 | 417.63 | 131.88 | 131.88 | 549.51 | |
| 000335 | | | LETTERING ON 2012 CHEVY | | | | | | | | | | | |
| | 000 | 11/16/15 | 211.00 | P | SLMM | 10 00 | 0.00 | 211.00 | 12/31/18 | 65.07 | 21.10 | 21.10 | 86.17 | |

Case 19-26915-beh     Doc 20     Filed 10/02/19     Page 16 of 44

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location = JANESVILLE | | *1500* | | | | | | | | | | | |
| *Custom Field 1 = VEHICLES* | | 149,469.22 | | | | 0.00 | 149,469.22 | | 90,045.92 | 28,514.49 | 28,514.49 /12 | 118,560.41 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | 2,376.21 | 0.00 | |
| Net Subtotal Count = 9 | | 149,469.22 | | | | 0.00 | 149,469.22 | | 90,045.92 | 28,514.49 | 28,514.49 | 118,560.41 | |
| Location = JANESVILLE | | 983,548.24 | | | | 0.00 | 983,548.24 | | 389,046.35 | 121,058.52 | 121,058.52 | 510,104.87 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 264 | | ▬▬▬ | | | | 0.00 | ▬▬▬ | | ▬▬▬ | ▬▬▬ | ▬▬▬ | | |
| Location = MONROE | | | | | | | | | | | | | |
| *Custom Field 1 = FRANCHISE FEE* | | | | | | | | | | | | | |
| 000291 FRANCHISE FEE MVP | | | | | | | | | | | | | |
| 000 07/09/15 | | 5,000.00 | Z | SLMM | 15 00 | 0.00 | 5,000.00 | 12/31/18 | 1,166.66 | 333.33 | 333.33 | 1,499.99 | |
| *Custom Field 1 = FRANCHISE FEE* | | 5,000.00 | | | | 0.00 | 5,000.00 | | 1,166.66 | 333.33 | 333.33 | 1,499.99 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 1 | | 5,000.00 | | | | 0.00 | 5,000.00 | | 1,166.66 | 333.33 | 333.33 | 1,499.99 | |
| *Custom Field 1 = FURNITURE & FIXTURES* | | | | | | | | | | | | | |
| 000001 SHELVING | | | | | | | | | | | | | |
| 000 05/14/15 | | 4,282.00 | P | SLMM | 10 00 | 0.00 | 4,282.00 | 12/31/18 | 1,570.07 | 428.20 | 428.20 | 1,998.27 | |
| 000002 CABINETS | | | | | | | | | | | | | |
| 000 05/14/15 | | 1,498.00 | P | SLMM | 10 00 | 0.00 | 1,498.00 | 12/31/18 | 549.27 | 149.80 | 149.80 | 699.07 | |
| 000003 FLAG POLE | | | | | | | | | | | | | |
| 000 05/14/15 | | 304.00 | R | SLMM | 20 00 | 0.00 | 304.00 | 12/31/18 | 55.73 | 15.20 | 15.20 | 70.93 | |
| 000004 WORKBENCH | | | | | | | | | | | | | |
| 000 05/14/15 | | 668.00 | P | SLMM | 10 00 | 0.00 | 668.00 | 12/31/18 | 244.93 | 66.80 | 66.80 | 311.73 | |
| 000005 PICTURE | | | | | | | | | | | | | |
| 000 05/14/15 | | 1,297.00 | P | SLMM | 10 00 | 0.00 | 1,297.00 | 12/31/18 | 475.57 | 129.70 | 129.70 | 605.27 | |
| 000006 FURNITURE-CHAIRS | | | | | | | | | | | | | |
| 000 05/14/15 | | 716.00 | P | SLMM | 10 00 | 0.00 | 716.00 | 12/31/18 | 262.53 | 71.60 | 71.60 | 334.13 | |
| 000007 PICTURES | | | | | | | | | | | | | |
| 000 05/14/15 | | 1,474.00 | P | SLMM | 10 00 | 0.00 | 1,474.00 | 12/31/18 | 540.47 | 147.40 | 147.40 | 687.87 | |
| 000008 VENDING MACHINES | | | | | | | | | | | | | |
| 000 05/14/15 | | 1,902.00 | P | SLMM | 10 00 | 0.00 | 1,902.00 | 12/31/18 | 697.40 | 190.20 | 190.20 | 887.60 | |
| 000009 STORAGE CABINETS | | | | | | | | | | | | | |
| 000 05/14/15 | | 713.00 | P | SLMM | 10 00 | 0.00 | 713.00 | 12/31/18 | 261.43 | 71.30 | 71.30 | 332.73 | |
| 000010 CLOTHES RACKS | | | | | | | | | | | | | |
| 000 05/14/15 | | 377.00 | P | SLMM | 10 00 | 0.00 | 377.00 | 12/31/18 | 138.23 | 37.70 | 37.70 | 175.93 | |
| 000011 NIGHTDROP BOX | | | | | | | | | | | | | |
| 000 05/14/15 | | 301.00 | P | SLMM | 10 00 | 0.00 | 301.00 | 12/31/18 | 110.37 | 30.10 | 30.10 | 140.47 | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 17 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = MONROE** | | | | | | | | | | | | | |
| *Custom Field 1 = FURNITURE & FIXTURES* | | | | | | | | | | | | | |
| 000012 PICNIC TABLES | | | | | | | | | | | | | |
| 000 | 05/14/15 | 304.00 | P | SLMM | 10 00 | 0.00 | 304.00 | 12/31/18 | 111.47 | 30.40 | 30.40 | 141.87 | |
| 000013 MOTORCLOTHES RACKS | | | | | | | | | | | | | |
| 000 | 05/14/15 | 298.00 | P | SLMM | 10 00 | 0.00 | 298.00 | 12/31/18 | 109.27 | 29.80 | 29.80 | 139.07 | |
| 000014 HD BAR STOOLS & TABLES | | | | | | | | | | | | | |
| 000 | 05/14/15 | 323.00 | P | SLMM | 10 00 | 0.00 | 323.00 | 12/31/18 | 118.43 | 32.30 | 32.30 | 150.73 | |
| 000015 NEW FIXTURES (JP METAL) | | | | | | | | | | | | | |
| 000 | 05/14/15 | 1,415.00 | P | SLMM | 10 00 | 0.00 | 1,415.00 | 12/31/18 | 518.83 | 141.50 | 141.50 | 660.33 | |
| 000016 NEW LIGHTING FIXTURES | | | | | | | | | | | | | |
| 000 | 05/14/15 | 1,410.00 | P | SLMM | 10 00 | 0.00 | 1,410.00 | 12/31/18 | 517.00 | 141.00 | 141.00 | 658.00 | |
| 000017 FIXTURES-JP METAL-SERV. DEPT. | | | | | | | | | | | | | |
| 000 | 05/14/15 | 436.00 | P | SLMM | 10 00 | 0.00 | 436.00 | 12/31/18 | 159.87 | 43.60 | 43.60 | 203.47 | |
| 000329 NEW TRACK LIGHTING | | | | | | | | | | | | | |
| 000 | 09/18/15 | 1,056.40 | P | SLMM | 10 00 | 0.00 | 1,056.40 | 12/31/18 | 343.33 | 105.64 | 105.64 | 448.97 | |
| 000355 NEW LIGHTING IN SERVICE AREA | | | | | | | | | | | | | |
| 000 | 01/12/17 | 4,974.00 | P | SLMM | 10 00 | 0.00 | 4,974.00 | 12/31/18 | 994.80 | 497.40 | 497.40 | 1,492.20 | |
| *Custom Field 1 = FURNITURE & FIXTURES* | | 23,748.40 | | | | 0.00 | 23,748.40 | | 7,779.00 | 2,359.64 | 2,359.64 | 10,138.64 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 19 | | 23,748.40 | | | | 0.00 | 23,748.40 | | 7,779.00 | 2,359.64 | 2,359.64 | 10,138.64 | |
| | | | | | | | | | | | | | |
| *Custom Field 1 = LEASEHOLD IMP.* | | | | | | | | | | | | | |
| 000328 NEW PAINT ON STORE FRONT | | | | | | | | | | | | | |
| 000 | 05/14/15 | 2,009.00 | R | SLMM | 40 00 | 0.00 | 2,009.00 | 12/31/18 | 167.43 | 50.23 | 50.23 | 217.66 | |
| *Custom Field 1 = LEASEHOLD IMP.* | | 2,009.00 | | | | 0.00 | 2,009.00 | | 167.43 | 50.23 | 50.23 | 217.66 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 1 | | 2,009.00 | | | | 0.00 | 2,009.00 | | 167.43 | 50.23 | 50.23 | 217.66 | |
| | | | | | | | | | | | | | |
| *Custom Field 1 = OFFICE EQUIPMENT* | | | | | | | | | | | | | |
| 000018 TIME CLOCK MACHINE | | | | | | | | | | | | | |
| 000 | 05/14/15 | 464.00 | P | SLMM | 10 00 | 0.00 | 464.00 | 12/31/18 | 170.13 | 46.40 | 46.40 | 216.53 | |
| 000019 DSL CONNECTION | | | | | | | | | | | | | |
| 000 | 05/14/15 | 4,925.00 | P | SLMM | 10 00 | 0.00 | 4,925.00 | 12/31/18 | 1,805.83 | 492.50 | 492.50 | 2,298.33 | |
| 000020 LAPTOP COMPUTER-ANDY'S | | | | | | | | | | | | | |
| 000 | 05/14/15 | 322.00 | P | SLMM | 05 00 | 0.00 | 322.00 | 12/31/18 | 235.13 | 64.40 | 64.40 | 300.53 | |
| 000021 DELL PENTIUM DT521 | | | | | | | | | | | | | |
| 000 | 05/14/15 | 201.00 | P | SLMM | 05 00 | 0.00 | 201.00 | 12/31/18 | 147.40 | 40.20 | 40.20 | 187.60 | |
| 000022 OYJSVS 280 PRINTERS (2) | | | | | | | | | | | | | |
| 000 | 05/14/15 | 282.00 | P | SLMM | 05 00 | 0.00 | 282.00 | 12/31/18 | 206.80 | 56.40 | 56.40 | 263.20 | |
| 000023 NEW PHONE SYSTEM | | | | | | | | | | | | | |
| 000 | 05/14/15 | 3,608.00 | P | SLMM | 10 00 | 0.00 | 3,608.00 | 12/31/18 | 1,322.93 | 360.80 | 360.80 | 1,683.73 | |
| 000024 TALON ES-UPGRADE | | | | | | | | | | | | | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 18 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = MONROE** | | | | | | | | | | | | | | |
| *Custom Field 1 = OFFICE EQUIPMENT* | | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 15,206.00 | P | SLMM | 05 00 | 0.00 | 15,206.00 | 12/31/18 | 11,151.07 | 3,041.20 | 3,041.20 | 14,192.27 | |
| 000025 | DELL INSPIRON 560 MINITOWER | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 377.00 | P | SLMM | 05 00 | 0.00 | 377.00 | 12/31/18 | 276.47 | 75.40 | 75.40 | 351.87 | |
| 000026 | SECURITY CAMERA-DVR | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 299.00 | P | SLMM | 10 00 | 0.00 | 299.00 | 12/31/18 | 109.63 | 29.90 | 29.90 | 139.53 | |
| 000027 | NEW SERVER | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 2,144.00 | P | SLMM | 05 00 | 0.00 | 2,144.00 | 12/31/18 | 1,572.27 | 428.80 | 428.80 | 2,001.07 | |
| 000028 | LEXMARK XM3150/COPIER | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 1,133.00 | P | SLMM | 10 00 | 0.00 | 1,133.00 | 12/31/18 | 415.43 | 113.30 | 113.30 | 528.73 | |
| 000029 | DELL INSPIRON 3000 | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 273.00 | P | SLMM | 05 00 | 0.00 | 273.00 | 12/31/18 | 200.20 | 54.60 | 54.60 | 254.80 | |
| 000030 | DELL INSPIRON 3647 FOR FIREWALL | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 275.00 | P | SLMM | 05 00 | 0.00 | 275.00 | 12/31/18 | 201.67 | 55.00 | 55.00 | 256.67 | |
| 000318 | WATCHGUARD EQUIP. -XTM 330 | | | | | | | | | | | | | |
| 000 | | 09/04/15 | 1,828.95 | P | SLMM | 05 00 | 0.00 | 1,828.95 | 12/31/18 | 1,219.30 | 365.79 | 365.79 | 1,585.09 | |
| 000321 | PROGRAMMING OF NEW FIREWALLS | | | | | | | | | | | | | |
| 000 | | 10/12/15 | 706.19 | P | SLMM | 05 00 | 0.00 | 705.19 | 12/31/18 | 459.03 | 141.24 | 141.24 | 600.27 | |
| 000346 | OKI B4600N PRINTER (SERVICE) | | | | | | | | | | | | | |
| 000 | | 04/06/16 | 421.35 | P | SLMM | 05 00 | 0.00 | 421.35 | 12/31/18 | 231.74 | 84.27 | 84.27 | 316.01 | |
| 000347 | LEXMARK MX410DE MONO LASER | | | | | | | | | | | | | |
| 000 | | 04/06/16 | 464.20 | P | SLMM | 05 00 | 0.00 | 464.20 | 12/31/18 | 255.31 | 92.84 | 92.84 | 348.15 | |
| 000348 | COMPUTER THRU PO | | | | | | | | | | | | | |
| 000 | | 04/26/16 | 474.74 | P | SLMM | 05 00 | 0.00 | 474.74 | 12/31/18 | 253.20 | 94.95 | 94.95 | 348.15 | |
| *Custom Field 1 = OFFICE EQUIPMENT* | | | 33,404.43 | | | | 0.00 | 33,404.43 | | 20,234.54 | 5,637.99 | 5,637.99 | 25,872.53 | |
| Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 18 | | | 33,404.43 | | | | 0.00 | 33,404.43 | | 20,234.54 | 5,637.99 | 5,637.99 | 25,872.53 | |
| *Custom Field 1 = OTHER* | | | | | | | | | | | | | | |
| 000053 | SALES OFFICE 1 FUNITURE | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 1,663.00 | P | SLMM | 10 00 | 0.00 | 1,663.00 | 12/31/18 | 609.77 | 166.30 | 166.30 | 776.07 | |
| 000054 | SALES OFFICE 2 FUNITURE | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 1,492.00 | P | SLMM | 10 00 | 0.00 | 1,492.00 | 12/31/18 | 547.07 | 149.20 | 149.20 | 696.27 | |
| 000055 | PRINTERS | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 1,310.00 | P | SLMM | 10 00 | 0.00 | 1,310.00 | 12/31/18 | 480.33 | 131.00 | 131.00 | 611.33 | |
| 000056 | STEEL BENCH | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 1,217.00 | P | SLMM | 10 00 | 0.00 | 1,217.00 | 12/31/18 | 446.23 | 121.70 | 121.70 | 567.93 | |
| 000057 | SHOP SERVICE MANUALS | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 5,570.00 | P | SLMM | 10 00 | 0.00 | 5,570.00 | 12/31/18 | 2,042.33 | 557.00 | 557.00 | 2,599.33 | |
| 000058 | SIGN HD FRONT | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 1,423.00 | P | SLMM | 10 00 | 0.00 | 1,423.00 | 12/31/18 | 521.77 | 142.30 | 142.30 | 664.07 | |
| 000059 | STORAGE RACKS | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 5,470.00 | P | SLMM | 10 00 | 0.00 | 5,470.00 | 12/31/18 | 2,005.67 | 547.00 | 547.00 | 2,552.67 | |
| 000060 | FIXTURES FROM JMK PROPERTIES | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 7,140.00 | P | SLMM | 10 00 | 0.00 | 7,140.00 | 12/31/18 | 2,618.00 | 714.00 | 714.00 | 3,332.00 | |
| 000061 | ALARM SYSTEM | | | | | | | | | | | | | |
| 000 | | 05/14/15 | 5,616.00 | P | SLMM | 10 00 | 0.00 | 5,616.00 | 12/31/18 | 2,059.20 | 561.60 | 561.60 | 2,620.80 | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 19 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No / Ext | In Svc Date | Acquired Value | P/T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = MONROE** | | | | | | | | | | | | | |
| *Custom Field 1 = OTHER* | | | | | | | | | | | | | |
| 000062  SIGN | | | | | | | | | | | | | |
| 000  05/14/15 | | 12,176.00 | P | SLMM | 10 00 | 0.00 | 12,176.00 | 12/31/18 | 4,464.53 | 1,217.60 | 1,217.60 | 5,682.13 | |
| *Custom Field 1 = OTHER* | | 43,077.00 | | | | 0.00 | 43,077.00 | | 15,794.90 | 4,307.70 | 4,307.70 | 20,102.60 | |
| Less disposals and transfers | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | |
| Net Subtotal | | 43,077.00 | | | | 0.00 | 43,077.00 | | 15,794.90 | 4,307.70 | 4,307.70 | 20,102.60 | |
| Count = 10 | | | | | | | | | | | | | |
| *Custom Field 1 = TOOLS & EQUIP.* | | | | | | | | | | | | | |
| 000031  FURNACE | | | | | | | | | | | | | |
| 000  05/14/15 | | 669.00 | R | SLMM | 40 00 | 0.00 | 669.00 | 12/31/18 | 61.34 | 16.73 | 16.73 | 78.07 | |
| 000032  COMPRESSOR | | | | | | | | | | | | | |
| 000  05/14/15 | | 1,353.00 | P | SLMM | 10 00 | 0.00 | 1,353.00 | 12/31/18 | 496.10 | 135.30 | 135.30 | 631.40 | |
| 000033  TOOL PACKAGE W/DRAWERS | | | | | | | | | | | | | |
| 000  05/14/15 | | 14,133.00 | P | SLMM | 10 00 | 0.00 | 14,133.00 | 12/31/18 | 5,182.10 | 1,413.30 | 1,413.30 | 6,595.40 | |
| 000034  LIFTS | | | | | | | | | | | | | |
| 000  05/14/15 | | 1,581.00 | P | SLMM | 10 00 | 0.00 | 1,581.00 | 12/31/18 | 579.70 | 158.10 | 158.10 | 737.60 | |
| 000035  BATTERY CHARGER | | | | | | | | | | | | | |
| 000  05/14/15 | | 551.00 | P | SLMM | 10 00 | 0.00 | 551.00 | 12/31/18 | 202.03 | 55.10 | 55.10 | 257.13 | |
| 000036  WHEEL BALANCER | | | | | | | | | | | | | |
| 000  05/14/15 | | 959.00 | P | SLMM | 10 00 | 0.00 | 959.00 | 12/31/18 | 351.63 | 95.90 | 95.90 | 447.53 | |
| 000037  WORKBENCH | | | | | | | | | | | | | |
| 000  05/14/15 | | 442.00 | P | SLMM | 10 00 | 0.00 | 442.00 | 12/31/18 | 162.07 | 44.20 | 44.20 | 206.27 | |
| 000038  BINS, JACK, ETC | | | | | | | | | | | | | |
| 000  05/14/15 | | 634.00 | P | SLMM | 10 00 | 0.00 | 634.00 | 12/31/18 | 232.47 | 63.40 | 63.40 | 295.87 | |
| 000039  LIFT | | | | | | | | | | | | | |
| 000  05/14/15 | | 962.00 | P | SLMM | 10 00 | 0.00 | 962.00 | 12/31/18 | 352.73 | 96.20 | 96.20 | 448.93 | |
| 000040  ESSENTIAL TOOLS-VROD | | | | | | | | | | | | | |
| 000  05/14/15 | | 809.00 | P | SLMM | 10 00 | 0.00 | 809.00 | 12/31/18 | 296.63 | 80.90 | 80.90 | 377.53 | |
| 000041  SECURITY SYSTEM | | | | | | | | | | | | | |
| 000  05/14/15 | | 535.00 | P | SLMM | 10 00 | 0.00 | 535.00 | 12/31/18 | 196.17 | 53.50 | 53.50 | 249.67 | |
| 000042  SNOW BLOWER | | | | | | | | | | | | | |
| 000  05/14/15 | | 246.00 | P | SLMM | 10 00 | 0.00 | 246.00 | 12/31/18 | 90.20 | 24.60 | 24.60 | 114.80 | |
| 000043  REMOVABLE LOFT | | | | | | | | | | | | | |
| 000  05/14/15 | | 2,314.00 | P | SLMM | 10 00 | 0.00 | 2,314.00 | 12/31/18 | 848.47 | 231.40 | 231.40 | 1,079.87 | |
| 000044  DIGITAL TECH II | | | | | | | | | | | | | |
| 000  05/14/15 | | 2,083.00 | P | SLMM | 10 00 | 0.00 | 2,083.00 | 12/31/18 | 763.77 | 208.30 | 208.30 | 972.07 | |
| 000045  DIGITAL TECH II (SPX) | | | | | | | | | | | | | |
| 000  05/14/15 | | 994.00 | P | SLMM | 10 00 | 0.00 | 994.00 | 12/31/18 | 364.47 | 99.40 | 99.40 | 463.87 | |
| 000046  USED TIRE MACHINE | | | | | | | | | | | | | |
| 000  05/14/15 | | 2,821.00 | P | SLMM | 10 00 | 0.00 | 2,821.00 | 12/31/18 | 1,034.37 | 282.10 | 282.10 | 1,316.47 | |
| 000047  BATTERY DIAGTNOSTIC STATION | | | | | | | | | | | | | |
| 000  05/14/15 | | 729.00 | P | SLMM | 10 00 | 0.00 | 729.00 | 12/31/18 | 267.30 | 72.90 | 72.90 | 340.20 | |
| 000048  DIGITAL TECH KIT-BOSCH | | | | | | | | | | | | | |
| 000  05/14/15 | | 1,057.00 | P | SLMM | 10 00 | 0.00 | 1,057.00 | 12/31/18 | 387.57 | 105.70 | 105.70 | 493.27 | |
| 000331  FORK LIFT GLC030VX SERIAL#C809V01778C | | | | | | | | | | | | | |
| 000  11/05/15 | | 5,855.25 | P | SLMM | 10 00 | 0.00 | 5,855.25 | 12/31/18 | 1,854.18 | 585.53 | 585.53 | 2,439.71 | |
| 000353  MY17 ESSENTIAL TOOL KIT | | | | | | | | | | | | | |
| 000  08/23/16 | | 527.67 | P | SLMM | 10 00 | 0.00 | 527.67 | 12/31/18 | 123.13 | 52.77 | 52.77 | 175.90 | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 20 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Location = MONROE** | | | | | | | | | | | | | | |
| *Custom Field 1 = TOOLS & EQUIP.* | | | 39,254.92 | | | | 0.00 | 39,254.92 | | 13,846.43 | 3,875.33 | 3,875.33 | 17,721.76 | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| Net Subtotal | | | 39,254.92 | | | | 0.00 | 39,254.92 | | 13,846.43 | 3,875.33 | 3,875.33 | 17,721.76 | |
| Count = 20 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| *Custom Field 1 = VEHICLES* | | | | | | | | | | | | | | |
| 000049 | | 2006 CHEVY TRUCK | | | | | | | | | | | | |
| | 000 | 05/14/15 | 10,000.00 | T | SLMM | 05 00 | 0.00 | 10,000.00 | 12/31/18 | 7,333.33 | 2,000.00 | 2,000.00 | 9,333.33 | |
| 000330 | | 2016 BRAVO TRAILER MODEL SC8516TA2 | | | | | | | | | | | | |
| | 000 | 10/31/15 | 5,939.65 | T | SLMM | 05 00 | 0.00 | 5,939.65 | 12/31/18 | 3,761.78 | 1,187.93 | 1,187.93 | 4,949.71 | |
| 000333 | | LETTERING ON TRAILER-2016 BRAVO | | | | | | | | | | | | |
| | 000 | 12/11/15 | 1,553.49 | P | SLMM | 05 00 | 0.00 | 1,553.49 | 12/31/18 | 957.99 | 310.70 | 310.70 | 1,268.69 | |
| *Custom Field 1 = VEHICLES* | | | 17,493.14 | | | | 0.00 | 17,493.14 | | 12,053.10 | 3,498.63 | 3,498.63 | 15,551.73 | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| Net Subtotal | | | 17,493.14 | | | | 0.00 | 17,493.14 | | 12,053.10 | 3,498.63 | 3,498.63 | 15,551.73 | |
| Count = 3 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Location = MONROE | | | 163,986.89 | | | | 0.00 | 163,986.89 | | 71,042.06 | 20,062.85 | 20,062.85 | 91,104.91 | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| Net Subtotal | | | 163,986.89 | | | | 0.00 | 163,986.89 | | 71,042.06 | 20,062.85 | 20,062.85 | 91,104.91 | |
| Count = 72 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Grand Total | | | 1,147,535.13 | | | | 0.00 | 1,147,535.13 | | 460,088.41 | 141,121.37 | 141,121.37 | 601,209.78 | |
| Less disposals and transfers | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Count = 0 | | | | | | | | | | | | | | |
| Net Grand Total | | | 1,147,535.13 | | | | 0.00 | 1,147,535.13 | | 460,088.41 | 141,121.37 | 141,121.37 | 601,209.78 | |
| Count = 336 | | | | | | | | | | | | | | |

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 21 of 44

# JHD Holdings
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|

--------------------------------- Report Assumptions ---------------------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Include Sec 168 Allowance & Sec 179: Yes
    Adjustment Convention: None

Key Codes:
    a:    A depreciation adjustment amount is included in the reporting period.
    b:    The asset's business-use percentage is less than 100%.
    d:    The asset has been disposed.
    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
    l:    The asset's depreciation has been limited by luxury auto rules.
    m:    The asset's depreciation was calculated using the mid-quarter convention.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to a straight-line.
    t:    The asset was transferred.
    v:    The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
    Group = All Complete Assets
    Include Assets that meet the following conditions:
        All Complete Assets
    Sorted by: Location (with subtotals), Custom Field 1 (with subtotals), System No, Extension

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 22 of 44

# AMENDED SCHEDULE B

# No 47:  UPDATED VEHICLE INVENTORY

| Invoice Number | Serial | Amount | Due Date | New Berlin | Inventory Status | Account Type | Ship To | Invoice Status |
|---|---|---|---|---|---|---|---|---|
| 0621094VE9 | 11368 | $17,194.00 | 08-19-2020 | | | FV | 3588 | Open |
| 0703205VE9 | 17545 | $17,602.00 | 08-24-2020 | | | FV | 3588 | Open |
| U43408 018936 | 18936 | $13,000.00 | 11-05-2019 | | | FV | 3588 | Open |
| U43437 019878 | 19878 | $9,500.00 | 12-04-2019 | | | FV | 3588 | Open |
| 0343670VE8 | 20288 | | 08-23-2019 | $15,788.00 | | FV | 3588 | Past Due |
| U43475 025608 | 25608 | $17,376.00 | 01-13-2020 | | | FV | 3588 | Open |
| 0349909VE8 | 30015 | | 10-03-2019 | $12,806.00 | | FV | 3588 | Open |
| U43475 032738 | 32738 | $11,300.00 | 01-13-2020 | | | FV | 3588 | Open |
| 0730741VE9 | 32983 | $17,638.00 | 11-27-2020 | | | FV | 3588 | Open |
| U43475 037978 | 37978 | $17,147.00 | 01-13-2020 | | | FV | 3588 | Open |
| 0772826VE9 | 44421 | | 02-08-2021 | $15,259.00 | | FV | 3588 | Open |
| U43416 304161 | 304161 | $4,960.00 | 11-13-2019 | | | FV | 3588 | Open |
| 0985012VE7REBK | 306627 | $14,288.00 | 11-29-2019 | | | FV | 3588 | Open |
| U43355 324134 | 324134 | $12,500.00 | 09-13-2019 | | | FV | 3588 | Open |
| U43367 411184 | 411184 | $7,965.00 | 09-25-2019 | | | FV | 3588 | Open |
| 0772981VE9 | 415825 | $8,706.00 | 01-08-2021 | | | FV | 3588 | Open |
| 0805455VE9 | 420351 | | 02-01-2021 | $9,467.00 | | FV | 3588 | Open |
| 0575057VE8REBK | 422550 | $8,422.00 | 04-20-2020 | | | FV | 3588 | Open |
| 0589277VE8 | 430257 | $9,835.00 | 05-22-2020 | | | FV | 3588 | Open |
| U43479 439205 | 439205 | $3,000.00 | 01-15-2020 | | | FV | 3588 | Open |
| U43496 441667 | 441667 | $7,635.00 | 01-31-2020 | | | FV | 3588 | Open |
| 0263469VE8 | 500657 | $7,177.00 | 08-23-2019 | | | FV | 3588 | Past Due |
| 0054340VE5REBK | 502130 | $6,369.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0054339VE5REBK | 502137 | $6,369.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0054336VE5REBK | 502147 | $6,114.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0054334VE5REBK | 502159 | $6,114.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0054333VE5REBK | 502174 | $6,114.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0054330VE5REBK | 502180 | $6,114.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0054337VE5REBK | 502315 | $6,114.00 | 05-12-2019 | | | RPR | 3588 | Past Due |
| 0225185VE7 | 510637 | $7,584.00 | 04-18-2019 | | | FV | 3588 | Past Due |
| 0235632VE7 | 512396 | $7,135.00 | 05-20-2019 | | | FV | 3588 | Past Due |
| U43408 601365 | 601365 | $15,000.00 | 11-05-2019 | | | FV | 3588 | Open |
| 0617644VE9 | 605266 | $23,926.00 | 08-19-2020 | | | FV | 3588 | Open |
| U43481 608446 | 608446 | $18,000.00 | 01-17-2020 | | | FV | 3588 | Open |
| 0696206VE9 | 608807 | | 08-19-2020 | $22,677.00 | | FV | 3588 | Open |
| 0349942VE8 | 610571 | $18,534.00 | 08-25-2019 | | | FV | 3588 | Past Due |
| U43467 615266 | 615266 | $18,500.00 | 01-03-2020 | | | FV | 3588 | Open |
| 0646281VE9 | 615330 | $22,672.00 | 09-04-2020 | | | FV | 3588 | Open |
| 0646126VE9 | 615898 | $23,644.00 | 09-08-2020 | | | FV | 3588 | Open |
| 0746245VE9 | 623853 | $22,677.00 | 10-09-2020 | | | FV | 3588 | Open |
| 0696628VE9 | 626016 | $20,259.00 | 10-19-2020 | | | FV | 3588 | Open |
| 0388780VE8REBK | 628768 | $22,335.00 | 12-02-2019 | | | FV | 3588 | Open |
| U43500 634747 | 634747 | $3,500.00 | 02-05-2020 | | | FV | 3588 | Open |
| 0772867VE9 | 639603 | | 01-07-2021 | $23,080.00 | | FV | 3588 | Open |
| 0589355VE8 | 680592 | $23,047.00 | 06-01-2020 | | | FV | 3588 | Open |
| 0589241VE8 | 683507 | $23,047.00 | 06-11-2020 | | | FV | 3588 | Open |
| U43429 687138 | 687138 | $22,845.00 | 11-26-2019 | | | FV | 3588 | Open |
| U43235 708226 | 708226 | | 05-16-2019 | $5,800.00 | | FV | 3588 | Past Due |
| U43342 800430 | 800430 | $600.00 | 08-31-2019 | | | FV | 3588 | Open |
| 0774527VE9 | 957086 | | 02-01-2021 | $33,392.00 | | FV | 3588 | Open |
| | | $541,858.00 | | $138,269.00 | | | | |

8/15/19  
9:13AM  

BOARDTRACKER HARLEY-DAVIDSON

Page: 1

Inventory Management  
Inventory Valuation - By Category  
Current Inventory Value.

| Category | | On Hand | Neg On Hand | SO/Layaways | Inventory Total | Committed Items Sales | Committed Items Service | All Items Total |
|---|---|---|---|---|---|---|---|---|
| 01 | 201 - ENGINE, TRANS & PRIM | $8,405.27 | $0.00 | $2,648.00 | $11,053.27 | $0.00 | $2,031.61 | $13,084.88 |
| 02 | 201 - CHASSIS & COMPONEN | $1,635.65 | $0.00 | $139.72 | $1,775.37 | $0.00 | $0.00 | $1,775.37 |
| 03 | 202 - OIL AND LUBE | $3,255.51 | $0.00 | $0.00 | $3,255.51 | $0.00 | $239.38 | $3,494.89 |
| 04 | 240 - DECORATIVE TRIM | $7,873.75 | $0.00 | $215.77 | $8,089.52 | $0.00 | $211.83 | $8,301.35 |
| 06 | 297 - SERVICE LITERATURE | $330.00 | $0.00 | $0.00 | $330.00 | $0.00 | $0.00 | $330.00 |
| 07 | 297 - WARRANTY DEALER AI | $11.55 | $0.00 | $0.00 | $11.55 | $0.00 | $0.00 | $11.55 |
| 201 | 201 - BEARINGS, SEALS & H[ | $8,855.71 | $0.00 | $83.28 | $8,938.99 | $0.00 | $176.61 | $9,115.60 |
| 26 | 297 - PARTS CATALOG SALE | $29.00 | $0.00 | $0.00 | $29.00 | $0.00 | $0.00 | $29.00 |
| 27 | 297 - REG - DCI FIXTURES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | 240 - HAND CONTROLS & MII | $4,989.18 | $0.00 | $194.09 | $5,183.27 | $0.00 | $184.82 | $5,368.09 |
| 39 | 240 - LIGHTING | $10,293.40 | ($18.34) | $227.43 | $10,502.49 | $0.00 | $34.86 | $10,537.35 |
| 40 | 240 - FOOT CONTROLS | $9,154.67 | $0.00 | $0.00 | $9,154.67 | $0.00 | $484.67 | $9,639.34 |
| 43 | 240 - WHEEL, SPROCKETS / | $2,261.89 | $0.00 | $0.00 | $2,261.89 | $0.00 | $0.00 | $2,261.89 |
| 44 | 240 - WINDSHIELDS & AIR DE | $2,931.47 | $0.00 | $133.23 | $3,064.70 | $0.00 | $240.46 | $3,305.16 |
| 45 | 240 - SECURITY & STORAGE | $3,024.31 | $0.00 | $133.50 | $3,157.81 | $0.00 | $0.00 | $3,157.81 |
| 50 | 240 - MAINTENANCE & TOOL | $6,009.74 | $0.00 | $0.00 | $6,009.74 | $0.00 | $231.70 | $6,241.44 |
| 56 | 240 - HANDLEBARS, CABLES | $928.81 | $0.00 | $236.36 | $1,165.17 | $0.00 | $29.95 | $1,195.12 |
| 57 | 240 - SEATS | $5,057.17 | $0.00 | $583.71 | $5,640.88 | $0.00 | $162.47 | $5,803.35 |
| 58 | 201 - BRAKING & SUSPENSIC | $5,428.52 | $0.00 | $464.88 | $5,893.40 | $0.00 | $42.81 | $5,936.21 |
| 59 | 240 - PAINT & BODY WORK | $8,777.42 | $0.00 | $1,639.30 | $10,416.72 | $0.00 | $190.46 | $10,607.18 |
| 61 | 240 - AUDIO & INSTRUMENT/ | $6,649.43 | $0.00 | $1,012.31 | $7,661.74 | $0.00 | $253.22 | $7,914.96 |
| 65 | 240 - ELECTRICAL | $5,333.82 | $0.00 | $359.66 | $5,693.48 | $0.00 | $111.06 | $5,804.54 |
| 73 | 240 - BACKRESTS & RACKS | $5,272.93 | $0.00 | $689.24 | $5,962.17 | $0.00 | $129.97 | $6,092.14 |
| 75 | 240 - BAGS, LUGGAGE & TR/ | $2,918.00 | $0.00 | $892.54 | $3,810.54 | $0.00 | $0.00 | $3,810.54 |
| 80 | 203 - TIRES | $9,159.69 | $0.00 | $373.70 | $9,533.39 | $0.00 | $480.94 | $10,014.33 |
| 85 | 240 - INTAKE, EXHAUST & FL | $10,578.37 | $0.00 | $939.81 | $11,518.18 | $0.00 | $266.07 | $11,784.25 |
| 99 | 201 - BUELL P & A | $121.71 | $0.00 | $0.00 | $121.71 | $0.00 | $0.00 | $121.71 |
| AA | NON-LIC  MC | $25,188.14 | $0.00 | $0.00 | $25,188.14 | $0.00 | $0.00 | $25,188.14 |
| AC | AFTERMARKET ACC | $29,192.72 | ($20.00) | $2,439.59 | $31,612.31 | $0.00 | $282.79 | $31,895.10 |
| DM | DENIM | $947.00 | $0.00 | $23.50 | $970.50 | $0.00 | $0.00 | $970.50 |
| FT | FOOTWEAR | $20,614.33 | $0.00 | $94.50 | $20,708.83 | $0.00 | $0.00 | $20,708.83 |
| HA | DEALER ITEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HC | HD COLLECTIBLES | $203.50 | $0.00 | $0.00 | $203.50 | $0.00 | $0.00 | $203.50 |
| HE | HD EAGLE IRON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HH | HELMETS | $6,821.15 | $0.00 | $0.00 | $6,821.15 | $0.00 | $0.00 | $6,821.15 |
| HP | REPLACEMNT PART | $13.47 | $0.00 | $0.00 | $13.47 | $0.00 | $0.00 | $13.47 |
| HR | HD RIDER ACCESS | $36,533.83 | ($5.50) | $538.00 | $37,066.33 | $0.00 | $0.00 | $37,066.33 |
| LA | LABOR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LE | LEATHER GOODS | $23,681.00 | $0.00 | $318.00 | $23,999.00 | $0.00 | $0.00 | $23,999.00 |
| LP | LICENSED PROD. | $22,729.41 | ($25.00) | $0.00 | $22,704.41 | $0.00 | $0.00 | $22,704.41 |
| MK | MARKETING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MP | MVP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MS | MOTORCYCLE TOW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NI | NON-INVENTORY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PP | PROMOTIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RE | RIDING ACADEMY COURSE I | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST | STORAGE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TS | T-SHIRTS | $17,169.36 | ($83.00) | $0.00 | $17,086.36 | $0.00 | $0.00 | $17,086.36 |
| | Grand Total: | $312,380.88 | ($151.84) | $14,380.12 | $326,609.16 | $0.00 | $5,785.68 | $332,394.84 |

# AMENDED SCHEDULE B

# No 65:  SUPPLEMENT ON GOODWILL VALUES

August 27, 2019

To Whom it May Concern,

Thank you for your inquiry on how the Goodwill values of H2D Motorcycle Ventures and JHD Holdings were derived. Firstly, we purchased "Kutter H-D" with the entity JHD Holdings in 2015 with a Goodwill value of 1.6m. This number was agreed between us the seller, Joanne Kutter and was calculated as a multiple of a 3 year average EBITDA.

Secondly, we purchased "Hals H-D" in 2016 with a Goodwill value of 2.375m. This number was agreed between us and the seller, Kirk Topel and was calculated as a multiple of a 3 year average EBITDA. We did pay a slightly higher multiple given the proximity to the city of Milwaukee, the home of Harley-Davidson.

We recorded both values and took amortization deductions annually on our federal income tax returns.

Please feel free to call me with any questions.

Kind Regards,

Eric Pomeroy

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## No: 4: OTHER CASH EQUIVALENTS
## (SEE ATTACHED)

## No.: 4 & 30:  INSIDER PAYMENTS,
## DISTRIBUTION, OR WITHDRAWLS
## (SEE ATTACHED)

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## No 4:  OTHER CASH EQUIVALENTS

## Table 1

| Date | Account | Amount | Purpose | Source |
|---|---|---|---|---|
| 1/1/18 - 4/30/19 | Pomeroy Loan History | | | |
| 2/12/18 | H2D | $350,000.00 | Pomeroy Loan to Co | PMG |
| 3/6/18 | H2D | $340,000.00 | Pomeroy Loan to Co | PMG |
| 3/23 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 3/28/18 | Monroe/Rent | $24,000.00 | Pomeroy Loan to Co | PMG |
| 4/2/18 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 6/6/18 | H2D Payment | -$75,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$50,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$40,000.00 | Partial Reimb. | |
| 8/1/19 | H2D Payment | -$50,000.00 | Partial Reimb. | |
| 9/11/18 | H2D Payment | -$150,000.00 | Partial Reimb. | |
| 9/24 | JHD | $8,500.00 | Pomeroy Loan to CO | PMG |
| 10/9 | JHD | $15,000.00 | Pomeroy Loan to Co | |
| 11/5 | H2D Payment | $20,000.00 | | |
| 11/20 | H2D Payment | -$29,700.00 | Partial Reimb. | CFO |
| 12/20 | JHD | $40,000.00 | Pomeroy Loan to Co | |
| 1/11 | Byline Bank | $2,900.00 | Pomeroy Loan to Co | |
| 1/14 | JHD Payment | -$250,000.00 | Inv. Loan Repay | |
| 1/15 | H2D | -$68,876.45 | Temp Loan | CFO |
| 1/18 | Corp Amex Payment | $11,250.25 | Pomeroy Loan to Co | |
| 1/17/19 | H2D | $30,000.00 | Partial Reimb. | CFO |
| 1/24 | H2D | $50,000.00 | Partial Reimb. | PMG |
| 2/19 | H2D | $15,000.00 | Partial Reimb. | CFO |
| 2/19 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | Corp Amex | $4,502.95 | Direct Payment - Loan to Co. | PMG |
| 2/19 | Investor Loan Repay | $20,000.00 | | PMG |
| 2/20 | Investor Loan Repay | $20,000.00 | | PMG |
| 3/1 | H2D | $60,000.00 | Pomeroy Loan to Co | Personal |

| | | | | |
|---|---|---|---|---|
| 3/5 | Palmer Payroll | $14,237.50 | Direct Payment - Loan to Co. | PMG |
| 3/11 | H2D | $12,000.00 | Pomeroy Loan to Co | Personal |
| 3/11 | HDCC | $32,299.17 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Drag Spec. | $5,522.30 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Corp Amex | $6,308.24 | Direct Payment - Loan to Co. | PMG |
| 3/21 | HDCC | $28,708.15 | Direct Payment - Loan to Co. | PMG |
| 3/29 | Palmer Payroll | $14,639.75 | Direct Payment - Loan to Co. | PMG |
| 4/5 | JHD | $2,000.00 | Pomeroy Loan to Co | Personal |
| 4/8 | Perf. Brokerage | $25,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/12 | US Dealer Svcs | $35,886.80 | Direct Payment - Loan to Co. | PMG |
| 4/18 | Payroll - Janesville | $10,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/22 | Monroe/Rent | $6,250.00 | Direct Payment - Loan to Co. | PMG |
| 4/23 | HDFS | $6.72 | Direct Payment - Loan to Co. | PMG |
| 4/20 | Corp Amex | $30,903.32 | Direct Payment - Loan to Co. | PMG |
| 4/23 | Global Merchant Cash | $5,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/24 | HDFS | $5,444.62 | Direct Payment - Loan to Co. | PMG |
| 4/27 | Payroll - Janesville | $18,700.72 | Direct Payment - Loan to Co. | PMG |
| | | | | |
| | Total Owed **TO** Pomeroy from H2D/JHD for 2018/19 | $210,484.04 | | |

## Table 1

| Date | Account | Amount | Purpose | Source |
|---|---|---|---|---|
| | 1/1/18 - 4/30/19 | Pomeroy History | | |
| 1/5/18 | JHD Payment | -$4,166.66 | Payroll | |
| 2/12/18 | H2D | $350,000.00 | Pomeroy Loan to Co | PMG |
| 3/6/18 | H2D | $340,000.00 | Pomeroy Loan to Co | PMG |
| 3/23 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 3/28/18 | Monroe/Rent | $24,000.00 | Pomeroy Loan to Co | PMG |
| 4/2/18 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 5/22/18 | H2D Payment | -$4,166.66 | Payroll | |
| 5/22/18 | JHD Payment | -$4,166.66 | Payroll | |
| 5/30/18 | H2D Payment | -$4,166.66 | Payroll | |
| 5/30/18 | JHD Payment | -$4,166.66 | Payroll | |
| 6/6/18 | H2D Payment | -$75,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$50,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$40,000.00 | Partial Reimb. | |
| 7/17/18 | H2D Payment | -$4,166.66 | Payroll | |
| 7/17/18 | JHD Payment | -$4,166.66 | Payroll | |
| 8/1/19 | H2D Payment | -$50,000.00 | Partial Reimb. | |
| 9/10/19 | JHD Payment | -$4,166.66 | Payroll | |
| 9/10/18 | H2D Payment | -$4,166.66 | Payroll | |
| 9/11/18 | H2D Payment | -$150,000.00 | Partial Reimb. | |
| 9/24 | JHD | $8,500.00 | Pomeroy Loan to CO | PMG |
| 10/2 | H2D Payment | -$4,166.66 | Payroll | |
| 10/2 | JHD Payment | -$4,166.66 | Payroll | |
| 10/9 | JHD | $15,000.00 | Pomeroy Loan to Co | |
| 11/5 | H2D Payment | $20,000.00 | | |
| 11/20 | H2D Payment | -$29,700.00 | Partial Reimb. | CFO |
| 12/20 | JHD | $40,000.00 | Pomeroy Loan to Co | |
| 1/11 | Byline Bank | $2,900.00 | Pomeroy Loan to Co | |
| 1/14 | JHD Payment | -$250,000.00 | Inv. Loan Repay | |
| 1/15 | H2D | -$68,876.45 | Temp Loan | CFO |

| Date | Description | Amount | Type | Category |
|---|---|---|---|---|
| 1/18 | Corp Amex Payment | $11,250.25 | Pomeroy Loan to Co | |
| 1/17/19 | H2D | $30,000.00 | Partial Reimb. | CFO |
| 1/24 | H2D | $50,000.00 | Partial Reimb. | PMG |
| 2/19 | H2D | $15,000.00 | Partial Reimb. | CFO |
| 2/19 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | Corp Amex | $4,502.95 | Direct Payment - Loan to Co. | PMG |
| 2/19 | Investor Loan Repay | $20,000.00 | | PMG |
| 2/20 | Investor Loan Repay | $20,000.00 | | PMG |
| 3/1 | H2D | $60,000.00 | Pomeroy Loan to Co | Personal |
| 3/5 | Palmer Payroll | $14,237.50 | Direct Payment - Loan to Co. | PMG |
| 3/11 | H2D | $12,000.00 | Pomeroy Loan to Co | Personal |
| 3/11 | HDCC | $32,299.17 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Drag Spec. | $5,522.30 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Corp Amex | $6,308.24 | Direct Payment - Loan to Co. | PMG |
| 3/21 | HDCC | $28,708.15 | Direct Payment - Loan to Co. | PMG |
| 3/29 | Palmer Payroll | $14,639.75 | Direct Payment - Loan to Co. | PMG |
| 4/5 | JHD | $2,000.00 | Pomeroy Loan to Co | Personal |
| 4/8 | Perf. Brokerage | $25,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/12 | US Dealer Svcs | $35,886.80 | Direct Payment - Loan to Co. | PMG |
| 4/18 | Payroll - Janesville | $10,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/22 | Monroe/Rent | $6,250.00 | Direct Payment - Loan to Co. | PMG |
| 4/23 | HDFS | $6.72 | Direct Payment - Loan to Co. | PMG |
| 4/20 | Corp Amex | $30,903.32 | Direct Payment - Loan to Co. | PMG |
| 4/23 | Global Merchant Cash | $5,000.00 | Direct Payment - Loan to Co. | PMG |

| | | | | |
|---|---|---|---|---|
| 4/24 | HDFS | $5,444.62 | Direct Payment - Loan to Co. | PMG |
| 4/27 | Payroll - Janesville | $18,700.72 | Direct Payment - Loan to Co. | PMG |
| | | | | |
| | Total Owed **TO** Pomeroy from H2D/JHD for 2018/19 | $164,650.78 | | |

## Table 1

| Salary Info 1/18-4/19 | **Pomeroys** | | | |
|---|---|---|---|---|
| 1/5/18 | JHD Payment | | $4,166.66 | Payroll |
| 5/22/18 | H2D Payment | | $4,166.66 | Payroll |
| 5/22/18 | JHD Payment | | $4,166.66 | Payroll |
| 5/30/18 | H2D Payment | | $4,166.66 | Payroll |
| 5/30/18 | JHD Payment | | $4,166.66 | Payroll |
| 7/17/18 | H2D Payment | | $4,166.66 | Payroll |
| 7/17/18 | JHD Payment | | $4,166.66 | Payroll |
| 9/10/19 | JHD Payment | | $4,166.66 | Payroll |
| 9/10/18 | H2D Payment | | $4,166.66 | Payroll |
| 10/2 | H2D Payment | | $4,166.66 | Payroll |
| 10/2 | JHD Payment | | $4,166.66 | Payroll |
| | | | | |
| Total Salary Paid | 2018-2019 | | $45,833.26 | |

New Berlin Salary     8/1 - Present
  10/2 - 4166.66
  9/10 - 4166.66

Janesville Salary     8/1 - Present

  10/2 - 4166.66
  9/10 - 4166.66

# Account History

Search Criteria

⚲ Favorites
🖫 Export As...
🖶 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | | | | | From | To |
| Custom | ALL | 1002080746 - Hal's Checking | DEBITS | Amount | 4,000.00 | - 5,000.00 |
| | | | | Check # | | - |

From: 02/01/2019

To: 03/31/2019

---

Deposits

⁻ Collapse All

| Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|
| ⊟  1002080746 - Hal's Checking | (8) $37,071.35 | $20,142.79 | $52,536.45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 03/15/2019 | ACH Debit Received | PAYCHEX TPS TAXES 190315 80970800013713X | | | | $4,250.34 | |
| 03/13/2019 | ACH Debit Received | HDFS HDFS 190313 107H6S | | | | $4,648.10 | |
| 03/08/2019 | Individual Automatic Transfer Debit | REF 0671514L FUNDS TRANSFER TO DEP XXXXXX2383 FROM BIZ EBANKING | | | | $5,000.00 | |
| 03/08/2019 | Individual Automatic Transfer Debit | REF 0671515L FUNDS TRANSFER TO DEP XXXXXX2405 FROM BIZ EBANKING | | | | $5,000.00 | |
| 02/27/2019 | Check Paid | | 00000125841 | 00000125841 | | $4,158.41 | |
| 02/15/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190214 | | | | $5,000.00 | |
| 02/06/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190205 | | | | $5,000.00 | |
| 02/06/2019 | Check Paid | | 00000125767 | 00000125767 | | $4,014.50 | |

ustomer: JHD HOLDINGS, INCORPORATED  |  Requested By: Eric Pomeroy  |  Requested Time: Wed May 01 12:33:01 CDT 2019



Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 37 of 44

# Account History

Search Criteria

⚹ Favorites
☑ Export As...
🖨 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1002080746 - Hal's Checking | DEBITS | | **From** | **To** |
| Custom ▼ | | | | Amount | 4,000.00 | - 5,000.00 |
| From: 12/01/2018 📅 | | | | Check # | | - |
| To: 01/31/2019 📅 | | | | | | |

---

Deposits

Collapse All

| | Account | | Total Debits | | Opening Ledger | | Available |
|---|---|---|---|---|---|---|---|
| − | 1002080746 - Hal's Checking | | (7) $34,087.69 | | $20,142.79 | | $52,536.45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 01/15/2019 | Check Paid | | 00000125687 | 00000125687 | | $4,800.00 | |
| 01/07/2019 | ACH Debit Received | HDFS HDFS 190107 10757L | | | | $4,382.00 | |
| 01/04/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190103 | | | | $5,000.00 | |
| 12/31/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181228 | | | | $5,000.00 | |
| 12/31/2018 | ACH Debit Received | HDFS HDFS 181231 1074B5 | | | | $4,905.69 | |
| 12/24/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181221 | | | | $5,000.00 | |
| 12/04/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181202 | | | | $5,000.00 | |

ustomer: JHD HOLDINGS, INCORPORATED    |    Requested By: Eric Pomeroy    |    Requested Time: Wed May 01 12:33:26 CDT 2019



Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 38 of 44

# Account History

Search Criteria
⚙ Favorites
📤 Export As...
🖨 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| Custom ⏷ | ALL | 1002080746 - Hal's Checking | DEBITS | | **From** | **To** |
| | | | | Amount | 4,000.00 | - 5,000.00 |
| From: 10/01/2018 | | | | Check # | | - |
| To: 11/30/2018 | | | | | | |

Deposits
Collapse All

| | Account | | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|---|
| ⊟ | 1002080746 - Hal's Checking | | (9) $42,250.34 | $20,142.79 | $52,536.45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 11/29/2018 | ACH Debit Received | HDFS HDFS 181129 106ZEG | | | | $4,592.00 | |
| 11/28/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181127 | | | | $5,000.00 | |
| 11/27/2018 | ACH Debit Received | WE ENERGIES ONLINE DB 181126 1698703053 | | | | $4,957.60 | |
| 11/21/2018 | ACH Debit Received | HDFS HDFS 181121 106YBI | | | | $4,315.69 | |
| 11/20/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181118 | | | | $5,000.00 | |
| 11/16/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181115 | | | | $5,000.00 | |
| 11/09/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181108 | | | | $5,000.00 | |
| 10/18/2018 | Check Paid | | 00000125516 | 00000125516 | | $4,218.39 | |
| 10/02/2018 | Outgoing Transfer | 201810020000669 PARADISE MANAGEMEN | | | | $4,166.66 | |

ustomer: JHD HOLDINGS, INCORPORATED | Requested By: Eric Pomeroy | Requested Time: Wed May 01 12:33:53 CDT 2019

← 4166.66

# Account History

Search Criteria

✎ Favorites
📷 Export As...
🖨 Print This Page

| Date Range | | Categories | Accounts | | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|---|---|
| Custom | | ALL | 1002080746 - Hal's Checking | | DEBITS | | **From** | **To** |
| | | | | | | Amount | 4,000.00 | - 5,000.00 |
| From: | 08/01/2018 | | | | | Check # | | - |
| To: | 09/30/2018 | | | | | | | |

Deposits

Collapse All

| | Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| — | 1002080746 - Hal's Checking | (17) $79,289.65 | $20,142.79 | $52,536.45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 09/25/2018 | Check Paid | | 00000125275 | 00000125275 | | $5,000.00 | |
| 09/18/2018 | ACH Debit Received | HDFS HDFS 180918 106MGZ | | | | $4,750.00 | |
| 09/18/2018 | Check Paid | | 00000125350 | 00000125350 | | $4,368.00 | |
| 09/18/2018 | Check Paid | | 00000125365 | 00000125365 | | $4,333.74 | |
| 09/17/2018 | Check Paid | | 00000125314 | 00000125314 | | $4,974.60 | |
| 09/17/2018 | Check Paid | | 00000125299 | 00000125299 | | $4,717.94 | |
| 09/14/2018 | Check Paid | | 00000125378 | 00000125378 | | $4,625.16 | |
| 09/14/2018 | Check Paid | | 00000125303 | 00000125303 | | $4,675.00 | |
| 09/10/2018 | Outgoing Transfer | 201809100000640 PARADISE MANAGEMENSEPTEMBER 2018 | | | | $4,166.66 | |
| 09/07/2018 | Check Paid | | 00000125237 | 00000125237 | | $4,549.13 | |
| 09/05/2018 | Check Paid | | 00000125224 | 00000125224 | | $4,900.00 | |
| 08/22/2018 | Check Paid | | 00000125178 | 00000125178 | | $5,000.00 | |
| 08/15/2018 | Bank Originated Debit | | | | | $5,000.00 | |
| 08/09/2018 | Check Paid | | 00000125106 | 00000125106 | | $4,000.00 | |
| 08/08/2018 | Check Paid | | 00000125113 | 00000125113 | | $4,248.42 | |
| 08/06/2018 | Check Paid | | 00000125111 | 00000125111 | | $4,981.00 | |
| 08/02/2018 | Check Paid | | 00000125092 | 00000125092 | | $5,000.00 | |

ustomer: JHD HOLDINGS, INCORPORATED | Requested By: Eric Pomeroy | Requested Time: Wed May 01 12:34:17 CDT 2019

4166.66

# Account History

Search Criteria

⚲ Favorites
📄 Export As...
🖨 Print This Page

Date Range

| | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| Custom ▾ | ALL | 1001952383 - JHD Main | DEBITS | | From | To |
| | | | | Amount 4,000.00 | - | 5,000.00 |
| From: 02/01/2019 | | | | Check # | - | |
| To: 03/31/2019 | | | | | | |

Deposits

Collapse All

| | Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| ⊟ | 1001952383 - JHD Main | (4) $18,086.87 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 03/26/2019 | Check Paid | | 00000006884 | 00000006884 | | $4,118.00 | |
| 03/20/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190319 | | | | $4,614.05 | |
| 02/26/2019 | Check Paid | | 00000006849 | 00000006849 | | $4,354.82 | |
| 02/07/2019 | Individual Automatic Transfer Debit | REF 0381623L FUNDS TRANSFER TO DEP XXXXXX0746 FROM BIZ EBANKING | | | | $5,000.00 | |

Customer: JHD HOLDINGS, INCORPORATED | Requested By: Eric Pomeroy | Requested Time: Wed May 01 12:32:47 CDT 2019



# Account History

Search Criteria

⚲ Favorites
⚙ Export As...
🗐 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| Custom ▾ | ALL | 1001952383 - JHD Main | DEBITS | | **From** | **To** |
| | | | | Amount 4,000.00 | | - 5,000.00 |
| From: 12/01/2018 | | | | Check # | | - |
| To: 01/31/2019 | | | | | | |

---

Deposits

Collapse All

| | Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| − | 1001952383 - JHD Main | (2) $8,443.18 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 12/17/2018 | Check Paid | | 00000006695 | 00000006695 | | $4,330.00 | |
| 12/14/2018 | ACH Debit Received | HDFS HDFS 181214 10722D | | | | $4,113.18 | |

Customer: JHD HOLDINGS, INCORPORATED | Requested By: Eric Pomeroy | Requested Time: Wed May 01 12:32:19 CDT 2019



Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 42 of 44

# Account History

Search Criteria
- Favorites
- Export As...
- Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| Custom | ALL | 1001952383 - JHD Main | DEBITS | | From | To |
| | | | | Amount | 4,000.00 | - 5,000.00 |
| From: 10/01/2018 | | | | Check # | | - |
| To: 11/30/2018 | | | | | | |

Deposits
Collapse All

| | Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| − | 1001952383 - JHD Main | (6) $26,806.86 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 11/16/2018 | Check Paid | | 00000006623 | 00000006623 | | $4,682.92 | |
| 11/15/2018 | ACH Debit Received | HDFS HDFS 181115 106XCL | | | | $4,945.69 | |
| 11/07/2018 | ACH Debit Received | HDFS HDFS 181107 106VXN | | | | $4,000.00 | |
| 10/30/2018 | ACH Debit Received | HDFS HDFS 181030 106UOB | | | | $4,863.16 | |
| 10/02/2018 | Outgoing Transfer | 201810020000667 PARADISE MANAGEMEN | | | | $4,166.66 | |
| 10/01/2018 | Check Paid | | 00000006505 | 00000006505 | | $4,148.43 | |

Customer: JHD HOLDINGS, INCORPORATED   |   Requested By: Eric Pomeroy   |   Requested Time: Wed May 01 12:31:01 CDT 2019

*↑ 4166.66*

Case 19-26915-beh    Doc 20    Filed 10/02/19    Page 43 of 44

# Account History

Search Criteria

Favorites
Export As...
Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1001952383 - JHD Main | DEBITS | | **From** | **To** |
| Custom | | | | Amount | 4,000.00 | - 5,000.00 |
| | | | | Check # | | - |
| From: 08/01/2018 | | | | | | |
| To: 09/30/2018 | | | | | | |

---

Deposits

Collapse All

| | Account | | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|---|
| − | 1001952383 - JHD Main | | (5) $23,139.09 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 09/10/2018 | Outgoing Transfer | 201809100000638 PARADISE MANAGEMENSEPTEMBER 2018 | | | | $4,166.66 | |
| 09/07/2018 | Check Paid | | 00000006376 | 00000006376 | | $4,798.21 | |
| 09/05/2018 | Check Paid | | 00000006361 | 00000006361 | | $4,612.95 | |
| 09/04/2018 | ACH Debit Received | HRTLAND PMT SYS TXNS/FEES 180904 650000009326243 | | | | $4,828.23 | |
| 08/08/2018 | Check Paid | | 00000006294 | 00000006294 | | $4,733.04 | |

Customer: JHD HOLDINGS, INCORPORATED   |   Requested By: Eric Pomeroy   |   Requested Time: Wed May 01 12:31:54 CDT 2019

+ 4166.66